Filing # 221828492 E-Filed 04/25/2025 02:40:37 PM

IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT
IN AND FOR PINELLAS COUNTY, FLORIDA
CIVIL DIVISION

AROMAVALUE, INC., d/b/a
Scent Fill, a Florida corporation,

      Plaintiff,

v.

TARGET CORPORATION, a
Minnesota corporation,

      Defendant.

_____ /

Case No.  25-002186-CI

## COMPLAINT

    Plaintiff, Aromavalue, Inc., d/b/a Scent Fill ("*Scent Fill*"), hereby sues Defendant, Target

Corporation ("*Target*") and alleges:

### PARTIES

    1.    Plaintiff is a Florida corporation, which is authorized and transacting business in

Oldsmar, Florida.

    2.    Defendant is a Minnesota corporation doing business throughout the United States,

including regularly and daily transacting business at numerous retail store locations in Pinellas

County, Florida.

### JURISDICTION & VENUE

    3.    This is an action for damages in an amount exceeding $50,000.00, exclusive of

interest, costs and attorneys' fees.

    4.    This is an action for breach of contract, unjust enrichment, and account stated

against Target, who failed to pay Scent Fill for products supplied by Scent Fill to Target for sale

by Target in hundreds of its retail stores.

5.    Pursuant to Section 48.193, Florida Statutes, this Court has general and specific personal jurisdiction over Defendant, who regularly conducts business in the State of Florida and is engaged in substantial and not isolated activity in the State of Florida.

6.    Venue is proper in this Court, pursuant to Ch. 47, Florida Statutes, because Target has one or more agents or representatives in Pinellas County, Florida, and Pinellas County, Forida is where the cause of action accrued.

## GENERAL ALLEGATIONS

7.    Scent Fill is a family-owned and operated supplier of premium household goods, namely natural, scented oil electric air fresheners (the "*Scent Fill Products*").

8.    Scent Fill has operated its business in Oldsmar, Florida for approximately eight years, selling its products via direct-to-consumer sales and as a third-party seller on the Amazon marketplace at amazon.com.

9.    In 2020, Target, via its "Target Takeoff" program director, solicited Scent Fill to participate in Target's vendor program for household essentials, designed to bring emerging brands into Target's product assortments, for onward sale by Target at its retail store locations.

10.    After receiving Target's in-store business award, Scent Fill spent the first 18 months building a strong, collaborative relationship with Target's essentials category purchasing team, and Scent Fill initially experienced growing sales.

11.    Following the business award from Target, Target issued Purchase Orders to Scent Fill for Scent Fill Products, via electronic data interchange ("*EDI*"), a standard business document exchange used by retailers (the "*Target P.O.*") Among other data captured, the Target P.O. included a transaction identification number, a master P.O. number and vendor identification, an order date and delivery date, the name, UPC code, DCPI (Target's internal product identifier),

2

quantity, wholesale and retail price of the goods ordered by Target, shipping address for Target's assigned distribution center, and payment terms.

12.    Upon issuance of the Target P.O. via the EDI, Scent Fill responded in the EDI, confirming acceptance, rejection, or modification of the Target P.O.  Upon acceptance of the Target P.O., Scent Fill assigned a unique invoice number and notified Target of shipping details within the EDI, and Target scheduled the truck carrier pickup at Scent Fill's location for shipment to the assigned Target distribution center(s).

13.    Each shipment of Scent Fill Products contained hard copies of the master bill of lading ("**BOL**") and a BOL for each of the individual distribution centers where Scent Fill Products are shipped, as such BOL's were prepared by Scent Fill.

14.    Each Scent Fill Products master carton included a 4x6 adhesive label containing carton contents, quantity, distribution center address, and a unique barcode identifier for scanning and traceability during transport via Target's truck carrier.

15.    Over the course of a nearly 4-year business relationship, Target issued 2,926 Target P.O.'s to Scent Fill at Scent Fill's Oldsmar, Florida location, for Scent Fill Products.  A sample Target P.O. issued by Target to Scent Fill via the EDI, with Scent Fill acceptance and assignment of unique invoice number in the same EDI transaction, is attached as **Exhibit A**.  Target cancelled and reissued some of its Target P.O.'s, and no Scent Fill Products were shipped for cancelled Target P.O.'s. This lawsuit involves only Target P.O.s accepted and fulfilled by Scent Fill.

16.    The terms included with each Target P.O. issued to Scent Fill via the uniform EDI were the same as the terms in the sample Target P.O. included with Exhibit A, with each Target P.O. selecting particular Scent Fill Products and quantity with corresponding retail price and purchase price.

3

17.    Each Target P.O. issued to Scent Fill included the same net-45 day, two-percent (2%) discount payment terms. In other words, if Target paid the Scent Fill Invoice within 45 days of invoice date, Target would pay Scent Fill the wholesale price stated in the Target P.O., less a 2% discount (the "*Payment Discount Terms*").

18.    In response to each and every Target P.O. (that was not cancelled by Target), Scent Fill delivered the Scent Fill Products and corresponding BOL to Target, pursuant to the Target pickup and delivery requirements in the Target P.O.

19.    For each and every Target P.O. (that was not cancelled by Target), Scent Fill prepared a corresponding invoice from Scent Fill's Oldsmar, Florida location. Scent Fill accessed the same EDI that Target used to issue its Target P.O., and entered data from Scent Fill's invoices electronically into the EDI, thereby invoicing Target for each Target P.O. (each a "*Scent Fill Invoice*").

20.    Each Scent Fill Invoice was linked to the applicable Target P.O., via the EDI, with a unique invoice number and the assigned BOL number, and each Scent Fill Invoice included data matching the P.O. terms, such as shipment date, identification of Scent Fill Products ordered by Target, including name, UPC number, and quantity, a unit price, a total dollar amount owed, and the Payment Discount Terms.

21.    Over the course of a nearly 4-year business relationship, Scent Fill issued 2,672 Scent Fill Invoices to Target for Scent Fill Products, via the EDI. A sample Scent Fill Invoice, including both Scent Fill's internal invoice and that same invoice as loaded into the EDI for issuance to Target, is attached as **Exhibit B**.

22.    The terms included with each Scent Fill Invoice issued to Target via the uniform EDI were the same as the terms in the sample Scent Fill Invoice included with Exhibit B, with

4

each Scent Fill Invoice reflecting the particular Scent Fill Products and quantity ordered in the Target P.O.

23.     Once a Target P.O. was processed via the EDI, Target assigned a unique SAP number that linked to the original Target P.O., and which SAP number was used to track all related transactions, including remittance details, associated credits, and any further communications.

24.     Via the EDI, Target was able to access a real-time statement of account with Scent Fill at any time, rendering a report of all outstanding amounts due and owing from Scent Fill Invoices entered into the EDI.

25.     Target paid numerous Scent Fill Invoices over the course of the nearly 4-year business relationship, via electronic remittance of payment to Scent Fill. In total, Target paid Scent Fill $761,690.46 for 242,880 units of Scent Fill Products ordered by Target and shipped by Scent Fill to Target.

26.     Over the course of a nearly 4-year business relationship, Target ordered Scent Fill Products for placement in approximately 280 Target stores around the United States.

27.     However, nearly all of Target's payments to Scent Fill were late, according to the 45-day Payment Discount Terms included in both Target P.O.'s and Scent Fill Invoices. Target paid Scent Fill up to 143 days from invoice, and on average, Target paid Scent Fill Invoices on approximately a net 60-day basis.

28.     Despite being paid late and beyond the 45-day Payment Discount Terms, Target deducted 2% from all payments made to Scent Fill, in breach of the Payment Discount Terms.

29.     In 2022, the relationship between Target and Scent Fill deteriorated, as the Target personnel assigned to Scent Fill's vendor account suffered turnover, attrition and resignations.

30.     At that time, Target began ignoring Scent Fill's e-mail inquiries, and Target instead began issuing, via its "Vendor Income" department, charges to Scent Fill via credits and set-offs to Scent Fill Invoices without explanation or justification, harassing Scent Fill with aggressive collections tactics.  Target reflected these unexplained charges in its payment remittance reports issued to Scent Fill via e-mail.  These erroneous non-contractual charges by Target increased following Target's well-publicized below-forecast earnings in 2022.

31.     Also at that time, Target unilaterally applied significant markdown pricing to Scent Fill Products at Target stores arbitrarily selected by Target, reducing the assigned retail price stated in Target P.O.'s after the Scent Fill Products had already been delivered to Target stores, and then, via Target's "Vendor Income" department, charging Scent Fill for the difference between Target's unilaterally-discounted sales price and the fixed wholesale unit price stated in the Target P.O.'s and Scent Fill Invoices.

32.     This unauthorized discounting practice coincided with Target's annual increased purchases of Scent Fill Products for new Target stores, usually around 100 new stores annually, without any gradual winding down of purchases and inventory of Scent Fill Products for Target stores where Target was, without Scent Fill's knowledge, removing Scent Fill Products.

33.     This mismanagement of inventory by Target created surplus of Scent Fill Products at Target stores, leading to Target's unauthorized price markdown practices described above, and for which Target attempted to shift the resulting cost burdens to Scent Fill to reduce Target's costs of Scent Fill Products purchased by Target for new store locations.  The timing of Target's discounting practice with Target's assignment of new store locations was intended to coerce Scent Fill into accepting Target's unilateral and unlawful discounting and credits against Scent Fill Invoices.

34.     Scent Fill repeatedly objected to Target's violation of Scent Fill's minimum advertised pricing (the fixed retail price stated in the Target P.O.'s), and deceptive charges against Scent Fill Invoices without justification or supporting data, which also damaged Scent Fill by causing the removal of Scent Fill Products from the Amazon marketplace (e.g., Amazon.com) and reducing Scent Fill's direct-to-consumer sales via Scent Fill's own e-commerce retail.

35.     Target eventually agreed to cancel some $57,000 of unlawful markdown credits that Target had applied to Scent Fill Invoices, following repeated objections by Scent Fill. However, Target retained numerous other erroneous and unlawful charges, as credits and set-offs against Scent Fill Invoices, reducing payment to Scent Fill without explanation of the credits taken.

36.     Further, at the time the relationship between Target and Scent Fill began to deteriorate, Target's payment delays increased, and Target stopped paying outstanding Scent Fill Invoices entirely, with Target's last payment to Scent Fill on October 29, 2024.

37.     Despite Target's payment delinquency, Scent Fill, in good faith, continued to ship Scent Fill Products to Target pursuant to Target P.O.'s.

38.     Target has never objected to or rejected any of the Scent Fill Invoices.

39.     Following Scent Fill's ongoing effort to collect its unpaid and improperly discounted Scent Fill Invoices, Target unilaterally, and without notice or explanation, cancelled Scent Fill's vendor status in January 2025, removing all Scent Fill Products from Target stores, causing significant financial loss to Scent Fill.

40.     At that time in January 2025, Scent Fill stopped shipping Scent Fill Products to Target.

41.     Attached to this Complaint as **Exhibit C** is a summary compilation report of all outstanding and unpaid Scent Fill Invoices. This Exhibit C was created directly from individual

Scent Fill Invoices issued by Scent Fill electronically via the EDI, in response to individual Target P.O.'s, as well as the remittance data included with each Target electronic payment. Due to the volume of Scent Fill Invoices and Target P.O.'s at issue in this lawsuit, Scent Fill submits this Exhibit C in place of attaching each and every Scent Fill Invoice and each and every Target P.O. Exhibit C is referred to herein as the "*Outstanding Scent Fill Invoices*."

42.    The total amount of Outstanding Scent Fill Invoices for which Target has failed to remit payment to Scent Fill, as of the filing of this lawsuit, is $88,229.06.

43.    Attached to this Complaint as **Exhibit D** is a summary compilation report of all Scent Fill Invoices for which Target unlawfully applied (i) the 2% payment discount in violation the Payment Discount Terms (**Exhibit D-1**), and (ii) numerous other erroneous and unexplained credits by Target's "Vendor Income" department, including Target's unilateral price markdowns charged back to Scent Fill (**Exhibit D-2**). This Exhibit D was created directly from individual Scent Fill Invoices issued by Scent Fill electronically via the EDI in response to individual Target P.O.'s, as well as the remittance data included with each Target electronic payment. Due to the volume of Scent Fill Invoices and payment remittances from Target at issue in this lawsuit, Scent Fill submits this Exhibit D in place of attaching each and every Scent Fill Invoice and each and every Target payment remittance. Exhibit D is referred to herein as the "*Improperly Discounted Scent Fill Invoices*."

44.    The total amount of improper markdowns and credits applied by Target in the Improperly Discounted Scent Fill Invoices, and for which Target has failed to remit payment to Scent Fill, as of the filing of this lawsuit, is $68,693.62.

8

45.     Prior to the filing of this lawsuit, Scent Fill delivered at least two formal written demands for payment to Target, in order to resolve this matter without the need for litigation. Target has, as of the filing of this lawsuit, ignored these demands.

46.     All conditions precedent to this action have occurred, have been performed or have been otherwise waived.

47.     Scent Fill has retained the law firm of Dinsmore & Shohl LLP to represent it in this action and has agreed to pay a reasonable fee for services rendered herein.

## COUNT I
### Breach of Contract

48.     Scent Fill adopts the allegations of paragraphs 1 through 47, and incorporates the same herein by reference.

49.     This is an action against Defendant, Target, for damages based on Defendant's breach of contract.

50.     By virtue of the Target P.O.'s accepted and fulfilled by Scent Fill with the corresponding Scent Fill Invoices, Scent Fill and Target formed a legally binding contract, inclusive of all material terms.

51.     Due to the volume of commercial transactions between the parties, the terms of the contract are captured both by sample Target P.O. and Scent Fill Invoice, as well as compilation summary reports, attached as Exhibits A, B, C, and D, respectively, to this Complaint. Each Target P.O. and Scent Fill Invoice relevant to the compilation summary reports included with Exhibits C and D, are incorporated herein by reference.

52.     Scent Fill duly delivered to Target the Scent Fill Products ordered by Target and thereby satisfied Scent Fill's performance under the contract. However, Target has failed and

refused to remit the full balance due to Scent Fill. By reason of the foregoing, Target has breached the terms of the contract between the parties.

53.     As a result of Target's breach of the contract as set forth herein, Scent Fill has been damaged in the principal amount of $156,922.68, plus interest and costs of this action.

WHEREFORE, Plaintiff, Scent Fill, respectfully requests that this Court enter judgment in its favor and against Defendant, Target, award Scent Fill damages in the principal amount of **$156,922.68** plus interest and costs, and grant Scent Fill such other and further relief as the Court deems just and proper.

## COUNT II
### Unjust Enrichment

54.     Scent Fill adopts the allegations of paragraphs 1 through 47, and incorporates the same herein by reference.

55.     Alternatively, or in addition to Count I, this is an action against Defendant, Target, for the unjust enrichment resulting from Scent Fill's fulfillment of the Target P.O.'s by delivering to Target the Scent Fill Products identified in the Outstanding Scent Fill Invoices and the Improperly Discounted Scent Fill Invoices, without full and complete compensation by Target.

56.     Scent Fill's delivery of such Scent Fill Products to Target, as ordered by Target in the Target P.O.'s, constituted a benefit conferred on Target.

57.     Target accepted such Scent Fill Products, and indeed, continued to issue Target P.O.'s to Scent Fill, for Target's sale of the same in Target's retail stores. However, Target has failed to fully compensate Scent Fill for the Scent Fill Products identified in the Outstanding Scent Fill Invoices and the Improperly Discounted Scent Fill Invoices.

58.    It would be inequitable for Target to retain this benefit without paying the full value of the Outstanding Scent Fill Invoices and the Improperly Discounted Scent Fill Invoices to Scent Fill.

59.    By reason of the foregoing, Target owes Scent Fill $156,922.68 for the Scent Fill Products supplied to Target by Scent Fill – namely, those Scent Fill Products identified in the Outstanding Scent Fill Invoices and the Improperly Discounted Scent Fill Invoices – plus interest and costs.

WHEREFORE, Plaintiff, Scent Fill, respectfully requests that this Court enter judgment in its favor and against Defendant, Target, award Scent Fill damages in the principal amount of **$156,922.68**, plus interest and costs, and grant Scent Fill such other and further relief as the Court deems just and proper.

## COUNT III
### Account Stated

60.    Scent Fill adopts the allegations of paragraphs 1 through 47, and incorporates the same herein by reference.

61.    Alternatively, or in addition to Count I, this is an action against Defendant, Target, for damages based on an account stated with Scent Fill.

62.    Prior to the institution of this lawsuit, Scent Fill and Target engaged in the business transactions described above and reflected in the Exhibits to this Complaint. These business transactions resulted in a balance due and owing to Scent Fill, of which Target was notified via the EDI.

63.    Scent Fill regularly submitted the Scent Fill Invoices to Target via the uniform EDI program, including the Unpaid Scent Fill Invoices and Improperly Discounted Scent Fill Invoices,

11

reflecting all amounts due on account, and Target did not dispute or object to the amounts reflected in either the Unpaid Scent Fill Invoices or the Improperly Discounted Scent Fill Invoices.

64.    Target accepted the benefit of the Scent Fill Products supplied by Scent Fill to Target, for Target's sale at its retail stores.

65.    Target previously issued Target P.O.'s to Scent Fill via the EDI, received Scent Fill Invoices via the EDI, and paid Scent Fill Invoices via electronic funds transfers, and has, therefore, agreed to the balanced owed in the Unpaid Scent Fill Invoices and the Improperly Discounted Scent Fill Invoices.

66.    By reason of the foregoing, Target owes Scent Fill $156,922.68 for the Scent Fill Products supplied to Target by Scent Fill – namely, those Scent Fill Products identified in the Outstanding Scent Fill Invoices and the Improperly Discounted Scent Fill Invoices – plus interest and costs.

WHEREFORE, Plaintiff, Scent Fill, respectfully requests that this Court enter judgment in its favor and against Defendant, Target, award Scent Fill damages in the principal amount of **$156,922.68**, plus interest and costs, and grant Scent Fill such other and further relief as the Court deems just and proper.

DATED: April 25, 2025

Respectfully submitted,

DINSMORE & SHOHL LLP

By: */s/ Mark M. Barber*
Mark M. Barber, Esq. (FBN 573701)
Email: mark.barber@dinsmore.com
Secondary: tracey.hebert@dinsmore.com
One Tampa City Center
201 N. Franklin Street, Suite 3050
Tampa, FL 33602
T: (813) 543-9848 / F: (813) 543-9849
*Attorneys for Plaintiff Aromavalue, Inc., d/b/a Scent Fill*

12

Filing # 221828492 E-Filed 04/25/2025 02:40:37 PM

**IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT
IN AND FOR PINELLAS COUNTY, FLORIDA
CIVIL DIVISION**

AROMAVALUE, INC., d/b/a

Scent Fill, a Florida corporation,

      Plaintiff,                  Case No.

v.

TARGET CORPORATION, a

Minnesota corporation,

      Defendant.

_____ /

**PLAINTIFF'S EXHIBIT A**

**TO COMPLAINT**



Exhibit A

Filing # 221828492 E-Filed 04/25/2025 02:40:37 PM

**IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT
IN AND FOR PINELLAS COUNTY, FLORIDA
CIVIL DIVISION**

AROMAVALUE, INC., d/b/a

Scent Fill, a Florida corporation,

      Plaintiff,                     Case No.

v.

TARGET CORPORATION, a

Minnesota corporation,

      Defendant.

_____ /

**PLAINTIFF'S EXHIBIT B [1]**

**TO COMPLAINT**

**Scent Fill**
720 Brooker Creek Blvd Suite 210
Oldsmar, FL  34677 US
info@scentfill.com
www.scentfill.com



# INVOICE

**BILL TO**
Target DC 0588
7101 W Van Buren
Phoenix, AZ  85043

**SHIP TO**
Target DC 0588
7101 W Van Buren
Phoenix, AZ  85043

**INVOICE #** 10440
**DATE** 06/12/2024
**DUE DATE** 07/27/2024
**TERMS** Net 45 2%

**SHIP DATE**
06/12/2024

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| **Finished Goods:Target- UPC 00853834007673 - DCPI 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 - Retail Lavender Vanilla 226**<br>Target- UPC 00853834007673 - DCPI 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 - Retail Lavender Vanilla 226 | 192 | 4.38 | 840.96 |
| **Finished Goods:Target - UPC 00853834007130 - DCPI 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 - Retail Lavender 210**<br>Target- UPC 00853834007130 - DCPI 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 - Retail Lavender 210 | 96 | 4.38 | 420.48 |
| **Finished Goods:Target- UPC 00853834007116 - DCPI 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 - Retail Peppermint 213**<br>Target- UPC 00853834007116 - DCPI 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 -Retail Peppermint 213 | 192 | 4.38 | 840.96 |
| **Finished Goods:Target - UPC 00853834007833 - DCPI 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- Retail ScentDiffuse 351**<br>Target - UPC 00853834007833 - DCPI 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 - Retail ScentDiffuse 351 | 288 | 2.15 | 619.20 |

BALANCE DUE       **$2,721.60**

Filing # 221828492 E-Filed 04/25/2025 02:40:37 PM

**IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT
IN AND FOR PINELLAS COUNTY, FLORIDA
CIVIL DIVISION**

AROMAVALUE, INC., d/b/a

Scent Fill, a Florida corporation,

      Plaintiff,                    Case No.

v.

TARGET CORPORATION, a

Minnesota corporation,

      Defendant.

_____ /

**PLAINTIFF'S EXHIBIT B2**

**TO COMPLAINT**

Dicentral

Exhibit B2

File    Edit    Help    Accounting Tools

Protected by U.S. Patent Number 9946694

**DiFiller**
Version No: 6.QB.290

Find Next

Press Enter to Search

0

\* = Required

# Target (810) Domestic Invoice

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| *Invoice Date | 06/12/2024 | *Invoice No | 10440 | *PO No | 10000937178-0588 |
| *Vendor No | 1999579 | Promo/Deal No | | *Buying Code | 0588 |
| *Dept No | 003 | *Shipped Date | 06/12/2024 | Required if no discount | |
| *Terms Type | Basic | Terms Date | Delivery Date | Net Days | |
| Disc Percent | 2 | Disc Due Date | | Disc Days Due | 45 |

| | ID | *Qty Invoiced | *Unit Type | *Unit Price | *Product Type 1 | *Product ID 1 | Product Type 2 |
|---|---|---|---|---|---|---|---|
| ▶ | 1 | 192 | Each | 4.38 | Buyer Catalog No | 003027793 | 12 digit UPC Code |
| | 2 | 96 | Each | 4.38 | Buyer Catalog No | 003020012 | 12 digit UPC Code |
| | 3 | 192 | Each | 4.38 | Buyer Catalog No | 003026479 | 12 digit UPC Code |
| | 4 | 288 | Each | 2.15 | Buyer Catalog No | 003020200 | 12 digit UPC Code |

[1] Please enter Bill of Lading No If shipping via motor carrier or consolidation

[1] Please enter PRO/Invoice No when shipping parcel package shipments

| Field | Value | Field | Value | Field | Value |
|---|---|---|---|---|---|
| | | | | *BM / CN Qualifier | Bill of Lading |
| *SCAC Code | SOCS | *Transport Type [1] | Motor (Commom Carrier) | *BOL / PRO No [1] | 08538340070211048 |
| Allow Type | | Allow Amt | | Allow Descript | |
| Charge Type | | Charge Amt | | Charge Descript | |
| Tax Type | | Tax Pct / Amt | | Tax Descript | |
| *No of Ln Items | 4 | *Qty Shipped/ UOM | 768    Each | *Total Inv Amt | 2721.60 |

Filing # 221828492 E-Filed 04/25/2025 02:40:37 PM

**IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT
IN AND FOR PINELLAS COUNTY, FLORIDA
CIVIL DIVISION**

AROMAVALUE, INC., d/b/a

Scent Fill, a Florida corporation,

      Plaintiff,               Case No.

v.

TARGET CORPORATION, a

Minnesota corporation,

      Defendant.

_____ /

PLAINTIFF'S EXHIBIT C

TO COMPLAINT

Exhibit C

## Exhibit C, Outstanding Scent Fill Invoices

| Date | Invoice Number | Target Location | Invoice amount | Overdue date | PO Number |
|---|---|---|---|---|---|
| 2/14/24 | 10145 | Target DC 0556 | $103.20 | Overdue on 3/30/24 | 10000825389-0556 |
| 2/21/24 | 10157 | Target DC 3865 | $103.20 | Overdue on 4/6/24 | 10000831049-3865 |
| 2/21/24 | 10161 | Target DC 0594 | $103.20 | Overdue on 4/6/24 | 10000831049-0594 |
| 2/21/24 | 10162 | Target DC 0578 | $416.64 | Overdue on 4/6/24 | 10000831049-0578 |
| 2/21/24 | 10166 | Target DC 0589 | $210.24 | Overdue on 4/6/24 | 10000831049-0589 |
| 2/21/24 | 10167 | Target DC 0593 | $313.44 | Overdue on 4/6/24 | 10000831049-0593 |
| 2/28/24 | 10171 | Target DC 3811 | $103.20 | Overdue on 4/13/24 | 10000837160-3811 |
| 2/28/24 | 10174 | Target DC 0556 | $210.24 | Overdue on 4/13/24 | 10000837160-0556 |
| 3/13/24 | 10202 | Target DC 0578 | $210.24 | Overdue on 4/27/24 | 10000848404-0578 |
| 3/13/24 | 10203 | Target DC 3811 | $103.20 | Overdue on 4/27/24 | 10000848404-3811 |
| 4/24/24 | 10302 | Target DC 3806 | $313.44 | Overdue on 6/8/24 | 10000887774-3806 |
| 5/1/24 | 10314 | Target DC 0556 | $313.44 | Overdue on 6/15/24 | 10000895955-0556 |
| 5/28/24 | 10392 | Target DC 0558 | $103.20 | Overdue on 7/12/24 | 10000924043-0558 |
| 5/28/24 | 10393 | Target DC 0554 | $103.20 | Overdue on 7/12/24 | 10000924043-0554 |
| 5/28/24 | 10394 | Target DC 0580 | $103.20 | Overdue on 7/12/24 | 10000924043-0580 |
| 6/6/24 | 10398 | Target DC 0555 | $103.20 | Overdue on 7/21/24 | 10000931012-0555 |
| 6/6/24 | 10399 | Target DC 0590 | $523.68 | Overdue on 7/21/24 | 10000931012-0590 |
| 6/6/24 | 10400 | Target DC 3808 | $733.92 | Overdue on 7/21/24 | 10000931012-3808 |
| 6/6/24 | 10401 | Target DC 3811 | $313.44 | Overdue on 7/21/24 | 10000931012-3811 |
| 6/6/24 | 10402 | Target DC 0553 | $103.20 | Overdue on 7/21/24 | 10000931012-0553 |
| 6/6/24 | 10403 | Target DC 0589 | $103.20 | Overdue on 7/21/24 | 10000931012-0589 |
| 6/6/24 | 10404 | Target DC 0579 | $210.24 | Overdue on 7/21/24 | 10000931012-0579 |
| 6/6/24 | 10405 | Target DC 0594 | $420.48 | Overdue on 7/21/24 | 10000931012-0594 |
| 6/6/24 | 10406 | Target DC 3803 | $103.20 | Overdue on 7/21/24 | 10000931012-3803 |
| 6/6/24 | 10407 | Target DC 0554 | $210.24 | Overdue on 7/21/24 | 10000931012-0554 |
| 6/6/24 | 10408 | Target DC 0558 | $103.20 | Overdue on 7/21/24 | 10000931012-0558 |
| 6/6/24 | 10409 | Target DC 0557 | $210.24 | Overdue on 7/21/24 | 10000931012-0557 |
| 6/6/24 | 10410 | Target DC 0580 | $630.72 | Overdue on 7/21/24 | 10000931012-0580 |

| 6/6/24 | 10411 | Target DC 0556 | $210.24 | Overdue on 7/21/24 | 10000931012-0556 |
| 6/6/24 | 10412 | Target DC 0578 | $103.20 | Overdue on 7/21/24 | 10000931012-0578 |
| 6/6/24 | 10414 | Target DC 3806 | $523.68 | Overdue on 7/21/24 | 10000931012-3806 |
| 6/6/24 | 10415 | Target DC 3801 | $420.48 | Overdue on 7/21/24 | 10000931012-3801 |
| 6/6/24 | 10416 | Target DC 0559 | $313.44 | Overdue on 7/21/24 | 10000931012-0559 |
| 6/12/24 | 10417 | Target DC 0554 | $523.68 | Overdue on 7/27/24 | 10000937178-0554 |
| 6/12/24 | 10418 | Target DC 0559 | $420.48 | Overdue on 7/27/24 | 10000937178-0559 |
| 6/12/24 | 10419 | Target DC 0551 | $103.20 | Overdue on 7/27/24 | 10000937178-0551 |
| 6/12/24 | 10422 | Target DC 0589 | $630.72 | Overdue on 7/27/24 | 10000937178-0589 |
| 6/12/24 | 10423 | Target DC 0553 | $1,571.04 | Overdue on 7/27/24 | 10000937178-0553 |
| 6/12/24 | 10424 | Target DC 3806 | $1,047.36 | Overdue on 7/27/24 | 10000937178-3806 |
| 6/12/24 | 10425 | Target DC 3811 | $733.92 | Overdue on 7/27/24 | 10000937178-3811 |
| 6/12/24 | 10426 | Target DC 0593 | $2,094.72 | Overdue on 7/27/24 | 10000937178-0593 |
| 6/12/24 | 10427 | Target DC 3801 | $103.20 | Overdue on 7/27/24 | 10000937178-3801 |
| 6/12/24 | 10428 | Target DC 0594 | $313.44 | Overdue on 7/27/24 | 10000937178-0594 |
| 6/12/24 | 10429 | Target DC 0579 | $103.20 | Overdue on 7/27/24 | 10000937178-0579 |
| 6/12/24 | 10430 | Target DC 0587 | $210.24 | Overdue on 7/27/24 | 10000937178-0587 |
| 6/12/24 | 10431 | Target DC 0556 | $313.44 | Overdue on 7/27/24 | 10000937178-0556 |
| 6/12/24 | 10432 | Target DC 3804 | $210.24 | Overdue on 7/27/24 | 10000937178-3804 |
| 6/12/24 | 10433 | Target DC 3803 | $733.92 | Overdue on 7/27/24 | 10000937178-3803 |
| 6/12/24 | 10434 | Target DC 0557 | $733.92 | Overdue on 7/27/24 | 10000937178-0557 |
| 6/12/24 | 10435 | Target DC 0590 | $944.16 | Overdue on 7/27/24 | 10000937178-0590 |
| 6/12/24 | 10436 | Target DC 0558 | $1,467.84 | Overdue on 7/27/24 | 10000937178-0558 |
| 6/12/24 | 10437 | Target DC 0555 | $1,360.80 | Overdue on 7/27/24 | 10000937178-0555 |
| 6/12/24 | 10438 | Target DC 0578 | $733.92 | Overdue on 7/27/24 | 10000937178-0578 |
| 6/12/24 | 10439 | Target DC 0560 | $313.44 | Overdue on 7/27/24 | 10000937178-0560 |
| 6/12/24 | 10440 | Target DC 0588 | $2,721.60 | Overdue on 7/27/24 | 10000937178-0588 |
| 6/19/24 | 10468 | Target DC 3806 | $1,781.28 | Overdue on 8/3/24 | 10000944615-3806 |
| 7/3/24 | 10499 | Target DC 0560 | $210.24 | Overdue on 8/17/24 | 10000960857-0560 |
| 7/3/24 | 10500 | Target DC 3803 | $210.24 | Overdue on 8/17/24 | 10000960857-3803 |
| 7/31/24 | 10583 | Target DC 3803 | $103.20 | Overdue on 9/14/24 | 10000993404-3803 |
| 7/31/24 | 10585 | Target DC 3856 | $630.72 | Overdue on 9/14/24 | 10000993404-3856 |
| 8/7/24 | 10586 | Target DC 0555 | $210.24 | Overdue on 9/21/24 | 10001001970-0555 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/24 | 10587 | Target DC 3803 | $210.24 | Overdue on 9/21/24 | 10001001970-3803 |
| 8/14/24 | 10604 | Target DC 0594 | $210.24 | Overdue on 9/28/24 | 10001009835-0594 |
| 8/21/24 | 10606 | Target DC 0559 | $210.24 | Overdue on 10/5/24 | 10001018330-0559 |
| 8/21/24 | 10608 | Target DC 0557 | $103.20 | Overdue on 10/5/24 | 10001018330-0557 |
| 8/21/24 | 10609 | Target DC 0555 | $210.24 | Overdue on 9/20/24 | 10001018330-0555 |
| 8/28/24 | 10616 | Target DC 0588 | $313.44 | Overdue on 10/12/24 | 1000102820-0588 |
| 9/4/24 | 10620 | Target DC 0589 | $733.92 | Overdue on 10/19/24 | 10001038400-0589 |
| 9/4/24 | 10621 | Target DC 0594 | $313.44 | Overdue on 10/4/24 | 10001038400-0594 |
| 9/4/24 | 10623 | Target DC 3806 | $210.24 | Overdue on 10/19/24 | 10001038400-3806 |
| 9/4/24 | 10624 | Target DC 3801 | $210.24 | Overdue on 10/19/24 | 10001038400-3801 |
| 9/4/24 | 10626 | Target DC 0579 | $210.24 | Overdue on 10/19/24 | 10001038400-0579 |
| 9/4/24 | 10627 | Target DC 3857 | $210.24 | Overdue on 10/19/24 | 10001038400-3857 |
| 9/4/24 | 10628 | Target DC 0587 | $210.24 | Overdue on 10/19/24 | 10001038400-0587 |
| 9/4/24 | 10629 | Target DC 3803 | $210.24 | Overdue on 10/19/24 | 10001038400-3803 |
| 9/4/24 | 10630 | Target DC 0558 | $103.20 | Overdue on 10/19/24 | 10001038400-0558 |
| 9/4/24 | 10631 | Target DC 3865 | $210.24 | Overdue on 10/19/24 | 10001038400-3865 |
| 9/11/24 | 10632 | Target DC 0551 | $210.24 | Overdue on 10/26/24 | 10001048569-0551 |
| 9/11/24 | 10633 | Target DC 0593 | $420.48 | Overdue on 10/26/24 | 10001048569-0593 |
| 9/11/24 | 10634 | Target DC 3806 | $210.24 | Overdue on 10/11/24 | 10001048569-3806 |
| 9/11/24 | 10635 | Target DC 0556 | $210.24 | Overdue on 10/26/24 | 10001048569-0556 |
| 9/11/24 | 10637 | Target DC 0594 | $420.48 | Overdue on 10/11/24 | 10001048569-0594 |
| 9/11/24 | 10638 | Target DC 0555 | $313.44 | Overdue on 10/26/24 | 10001048569-0555 |
| 9/11/24 | 10639 | Target DC 0557 | $103.20 | Overdue on 10/26/24 | 10001048569-0557 |
| 9/11/24 | 10640 | Target DC 3808 | $210.24 | Overdue on 10/26/24 | 10001048569-3808 |
| 9/11/24 | 10641 | Target DC 0554 | $313.44 | Overdue on 10/11/24 | 10001048569-0554 |
| 9/11/24 | 10642 | Target DC 0558 | $210.24 | Overdue on 10/26/24 | 10001048569-0558 |
| 9/11/24 | 10643 | Target DC 3804 | $103.20 | Overdue on 10/26/24 | 10001048569-3804 |
| 9/11/24 | 10644 | Target DC 3857 | $523.68 | Overdue on 10/11/24 | 10001048569-3857 |
| 9/11/24 | 10645 | Target DC 0553 | $210.24 | Overdue on 10/26/24 | 10001048569-0553 |
| 9/18/24 | 10646 | Target DC 3856 | $420.48 | Overdue on 11/2/24 | 10001057065-3856 |
| 9/18/24 | 10647 | Target DC 3803 | $103.20 | Overdue on 11/2/24 | 10001057065-3803 |
| 9/18/24 | 10648 | Target DC 3865 | $103.20 | Overdue on 11/2/24 | 10001057065-3865 |
| 9/18/24 | 10649 | Target DC 0559 | $210.24 | Overdue on 11/2/24 | 10001057065-0559 |

| Date | Number | Target DC | Amount | Overdue | Reference |
|------|--------|-----------|--------|---------|-----------|
| 9/18/24 | 10650 | Target DC 0590 | $210.24 | Overdue on 11/2/24 | 10001057065-0590 |
| 9/18/24 | 10651 | Target DC 0579 | $103.20 | Overdue on 11/2/24 | 10001057065-0579 |
| 9/18/24 | 10652 | Target DC 3811 | $313.44 | Overdue on 11/2/24 | 10001057065-3811 |
| 9/25/24 | 10653 | Target DC 0578 | $313.44 | Overdue on 11/9/24 | 10001065895-0578 |
| 9/25/24 | 10654 | Target DC 0593 | $103.20 | Overdue on 11/9/24 | 10001065895-0593 |
| 9/25/24 | 10655 | Target DC 3865 | $630.72 | Overdue on 11/9/24 | 10001065895-3865 |
| 9/25/24 | 10656 | Target DC 3801 | $210.24 | Overdue on 11/9/24 | 10001065895-3801 |
| 9/25/24 | 10657 | Target DC 0557 | $210.24 | Overdue on 11/9/24 | 10001065895-0557 |
| 10/1/24 | 10658 | Target DC 3806 | $313.44 | Overdue on 11/15/24 | 10001065895-3806 |
| 9/25/24 | 10659 | Target DC 0580 | $313.44 | Overdue on 11/9/24 | 10001065895-0580 |
| 10/2/24 | 10660 | Target DC 3811 | $420.48 | Overdue on 11/16/24 | 10001075390-3811 |
| 10/2/24 | 10661 | Target DC 0590 | $210.24 | Overdue on 11/16/24 | 10001075390-0590 |
| 10/2/24 | 10662 | Target DC 0588 | $420.48 | Overdue on 11/16/24 | 10001075390-0588 |
| 10/2/24 | 10663 | Target DC 0587 | $313.44 | Overdue on 11/16/24 | 10001075390-0587 |
| 10/2/24 | 10664 | Target DC 3803 | $210.24 | Overdue on 11/16/24 | 10001075390-3803 |
| 10/2/24 | 10665 | Target DC 0558 | $210.24 | Overdue on 11/16/24 | 10001075390-0558 |
| 10/2/24 | 10666 | Target DC 3808 | $210.24 | Overdue on 11/16/24 | 10001075390-3808 |
| 10/2/24 | 10668 | Target DC 0557 | $313.44 | Overdue on 11/16/24 | 10001075390-0557 |
| 10/2/24 | 10669 | Target DC 0551 | $103.20 | Overdue on 11/16/24 | 10001075390-0551 |
| 10/2/24 | 10670 | Target DC 0559 | $103.20 | Overdue on 11/16/24 | 10001075390-0559 |
| 10/2/24 | 10671 | Target DC 3865 | $103.20 | Overdue on 11/16/24 | 10001075390-3865 |
| 10/9/24 | 10672 | Target DC 3857 | $313.44 | Overdue on 11/23/24 | 10001084742-3857 |
| 10/9/24 | 10673 | Target DC 3811 | $313.44 | Overdue on 11/23/24 | 10001084742-3811 |
| 10/9/24 | 10674 | Target DC 3865 | $210.24 | Overdue on 11/23/24 | 10001084742-3865 |
| 10/9/24 | 10675 | Target DC 0590 | $420.48 | Overdue on 11/23/24 | 10001084742-0590 |
| 10/9/24 | 10676 | Target DC 3803 | $103.20 | Overdue on 11/23/24 | 10001084742-3803 |
| 10/9/24 | 10677 | Target DC 0553 | $313.44 | Overdue on 11/23/24 | 10001084742-0553 |
| 10/9/24 | 10678 | Target DC 0555 | $523.68 | Overdue on 11/23/24 | 10001084742-0555 |
| 10/9/24 | 10679 | Target DC 0578 | $210.24 | Overdue on 11/23/24 | 10001084742-0578 |
| 10/9/24 | 10680 | Target DC 0558 | $103.20 | Overdue on 11/23/24 | 10001084742-0558 |
| 10/16/24 | 10681 | Target DC 3857 | $210.24 | Overdue on 11/30/24 | 10001092146-3857 |
| 10/16/24 | 10682 | Target DC 0558 | $210.24 | Overdue on 11/30/24 | 10001092146-0558 |
| 10/16/24 | 10683 | Target DC 0578 | $210.24 | Overdue on 11/30/24 | 10001092146-0578 |

| 10/16/24 | 10684 | Target DC 3865 | $103.20 | Overdue on 11/30/24 | 10001092146-3865 |
| 10/16/24 | 10685 | Target DC 0588 | $313.44 | Overdue on 11/30/24 | 10001092146-0588 |
| 10/16/24 | 10686 | Target DC 0554 | $523.68 | Overdue on 11/30/24 | 10001092146-0554 |
| 10/16/24 | 10687 | Target DC 3804 | $210.24 | Overdue on 11/30/24 | 10001092146-3804 |
| 10/16/24 | 10688 | Target DC 0593 | $210.24 | Overdue on 11/30/24 | 10001092146-0593 |
| 10/16/24 | 10689 | Target DC 3806 | $313.44 | Overdue on 11/30/24 | 10001092146-3806 |
| 10/15/24 | 10690 | Target DC 3801 | $313.44 | Overdue on 11/29/24 | 10001092146-3801 |
| 10/23/24 | 10691 | Target DC 3811 | $420.48 | Overdue on 12/7/24 | 10001108623-3811 |
| 10/23/24 | 10692 | Target DC 3803 | $420.48 | Overdue on 12/7/24 | 10001108623-3803 |
| 10/23/24 | 10693 | Target DC 3806 | $210.24 | Overdue on 12/7/24 | 10001108623-3806 |
| 10/23/24 | 10694 | Target DC 0580 | $210.24 | Overdue on 12/7/24 | 10001108623-0580 |
| 10/23/24 | 10695 | Target DC 0557 | $210.24 | Overdue on 12/7/24 | 10001108623-0557 |
| 10/23/24 | 10696 | Target DC 0594 | $523.68 | Overdue on 12/7/24 | 10001108623-0594 |
| 10/23/24 | 10697 | Target DC 0593 | $313.44 | Overdue on 12/7/24 | 10001108623-0593 |
| 10/23/24 | 10698 | Target DC 0556 | $210.24 | Overdue on 12/7/24 | 10001108623-0556 |
| 10/23/24 | 10699 | Target DC 0559 | $420.48 | Overdue on 12/7/24 | 10001108623-0559 |
| 10/23/24 | 10700 | Target DC 3808 | $103.20 | Overdue on 12/7/24 | 10001108623-3808 |
| 10/23/24 | 10701 | Target DC 0578 | $210.24 | Overdue on 12/7/24 | 10001108623-0578 |
| 10/23/24 | 10702 | Target DC 0589 | $210.24 | Overdue on 12/7/24 | 10001108623-0589 |
| 10/22/24 | 10703 | Target DC 0559 | $210.24 | Overdue on 12/6/24 | 10001108623-0559 |
| 10/30/24 | 10704 | Target DC 0588 | $313.44 | Overdue on 12/14/24 | 10000931012-0588 |
| 10/30/24 | 10705 | Target DC 0557 | $313.44 | Overdue on 12/14/24 | 10000931012-0557 |
| 10/30/24 | 10706 | Target DC 0589 | $313.44 | Overdue on 12/14/24 | 10000931012-0589 |
| 10/30/24 | 10707 | Target DC 0554 | $210.24 | Overdue on 12/14/24 | 10000931012-0554 |
| 10/30/24 | 10708 | Target DC 0558 | $210.24 | Overdue on 11/29/24 | 10000931012-0558 |
| 10/30/24 | 10709 | Target DC 3801 | $210.24 | Overdue on 12/14/24 | 10000931012-3801 |
| 10/30/24 | 10710 | Target DC 3803 | $210.24 | Overdue on 12/14/24 | 10000931012-3803 |
| 10/30/24 | 10711 | Target DC 3811 | $313.44 | Overdue on 12/14/24 | 10000931012-3811 |
| 10/30/24 | 10712 | Target DC 0560 | $210.24 | Overdue on 12/14/24 | 10000931012-0560 |
| 10/30/24 | 10713 | Target DC 0579 | $210.24 | Overdue on 12/14/24 | 10000931012-0579 |
| 10/30/24 | 10714 | Target DC 0590 | $313.44 | Overdue on 12/14/24 | 10000931012-0590 |
| 10/30/24 | 10715 | Target DC 0553 | $420.48 | Overdue on 12/14/24 | 10000931012-0553 |
| 11/6/24 | 10716 | Target DC 0557 | $210.24 | Overdue on 12/21/24 | 10001117537-0557 |

| 11/6/24 | 10717 | Target DC 0578 | $210.24 | Overdue on 12/21/24 | 10001117537-0578 |
|---------|-------|----------------|---------|---------------------|------------------|
| 11/6/24 | 10718 | Target DC 0558 | $103.20 | Overdue on 12/21/24 | 10001117537-0558 |
| 11/6/24 | 10719 | Target DC 0594 | $210.24 | Overdue on 12/21/24 | 10001117537-0594 |
| 11/6/24 | 10720 | Target DC 0593 | $210.24 | Overdue on 12/21/24 | 10001117537-0593 |
| 11/6/24 | 10721 | Target DC 3806 | $313.44 | Overdue on 12/21/24 | 10001117537-3806 |
| 11/6/24 | 10722 | Target DC 0588 | $420.48 | Overdue on 12/21/24 | 10001117537-0588 |
| 11/6/24 | 10723 | Target DC 0551 | $210.24 | Overdue on 12/21/24 | 10001117537-0551 |
| 11/6/24 | 10724 | Target DC 3857 | $523.68 | Overdue on 12/21/24 | 10001117537-3857 |
| 11/6/24 | 10725 | Target DC 3856 | $103.20 | Overdue on 12/21/24 | 10001117537-3856 |
| 11/13/24 | 10726 | Target DC 0553 | $103.20 | Overdue on 12/28/24 | 10001124437-0553 |
| 11/13/24 | 10727 | Target DC 0590 | $210.24 | Overdue on 12/28/24 | 10001124437-0590 |
| 11/13/24 | 10728 | Target DC 0558 | $420.48 | Overdue on 12/28/24 | 10001124437-0558 |
| 11/13/24 | 10729 | Target DC 3857 | $420.48 | Overdue on 12/28/24 | 10001124437-3857 |
| 11/13/24 | 10730 | Target DC 0593 | $523.68 | Overdue on 12/28/24 | 10001124437-0593 |
| 11/13/24 | 10731 | Target DC 0580 | $523.68 | Overdue on 12/28/24 | 10001124437-0580 |
| 11/13/24 | 10732 | Target DC 0556 | $313.44 | Overdue on 12/28/24 | 10001124437-0556 |
| 11/13/24 | 10733 | Target DC 3803 | $103.20 | Overdue on 12/28/24 | 10001124437-3803 |
| 11/13/24 | 10734 | Target DC 3811 | $210.24 | Overdue on 12/28/24 | 10001124437-3811 |
| 11/13/24 | 10735 | Target DC 0559 | $420.48 | Overdue on 12/28/24 | 10001124437-0559 |
| 11/20/24 | 10736 | Target DC 3811 | $313.44 | Overdue on 1/4/25 | 10001132534-3811 |
| 11/20/24 | 10737 | Target DC 0557 | $420.48 | Overdue on 1/4/25 | 10001132534-0557 |
| 11/20/24 | 10738 | Target DC 0594 | $313.44 | Overdue on 1/4/25 | 10001132534-0594 |
| 11/20/24 | 10739 | Target DC 0559 | $210.24 | Overdue on 1/4/25 | 10001132534-0559 |
| 11/20/24 | 10740 | Target DC 0588 | $210.24 | Overdue on 1/4/25 | 10001132534-0588 |
| 11/20/24 | 10741 | Target DC 3806 | $103.20 | Overdue on 1/4/25 | 10001132534-3806 |
| 11/20/24 | 10742 | Target DC 0555 | $313.44 | Overdue on 1/4/25 | 10001132534-0555 |
| 11/20/24 | 10743 | Target DC 0551 | $103.20 | Overdue on 1/4/25 | 10001132534-0551 |
| 11/27/24 | 10744 | Target DC 0578 | $103.20 | Overdue on 1/11/25 | 10001140395-0578 |
| 11/27/24 | 10745 | Target DC 0594 | $210.24 | Overdue on 1/11/25 | 10001140395-0594 |
| 11/27/24 | 10746 | Target DC 0557 | $313.44 | Overdue on 1/11/25 | 10001140395-0557 |
| 11/27/24 | 10747 | Target DC 0553 | $523.68 | Overdue on 1/11/25 | 10001140395-0553 |
| 11/27/24 | 10748 | Target DC 0553 | $210.24 | Overdue on 1/11/25 | 10001140395-0553 |
| 11/27/24 | 10749 | Target DC 3811 | $210.24 | Overdue on 1/11/25 | 10001140395-3811 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/24 | 10750 | Target DC 0551 | $210.24 | Overdue on 1/11/25 | 10001140395-0551 |
| 11/27/24 | 10751 | Target DC 0556 | $210.24 | Overdue on 1/11/25 | 10001140395-0556 |
| 11/27/24 | 10752 | Target DC 3803 | $210.24 | Overdue on 1/11/25 | 10001140395-3803 |
| 11/27/24 | 10753 | Target DC 3856 | $210.24 | Overdue on 1/11/25 | 10001140395-3856 |
| 11/27/24 | 10754 | Target DC 0590 | $313.44 | Overdue on 1/11/25 | 10001140395-0590 |
| 11/27/24 | 10755 | Target DC 0587 | $210.24 | Overdue on 1/11/25 | 10001140395-0587 |
| 11/27/24 | 10756 | Target DC 3806 | $210.24 | Overdue on 1/11/25 | 10001140395-3806 |
| 11/27/24 | 10757 | Target DC 0559 | $210.24 | Overdue on 1/11/25 | 10001140395-0559 |
| 11/27/24 | 10758 | Target DC 0589 | $210.24 | Overdue on 1/11/25 | 10001140395-0589 |
| 12/4/24 | 10759 | Target DC 3802 | $210.24 | Overdue on 1/18/25 | 10001148588-3802 |
| 12/4/24 | 10760 | Target DC 0554 | $733.92 | Overdue on 1/18/25 | 10001148588-0554 |
| 12/4/24 | 10761 | Target DC 3806 | $420.48 | Overdue on 1/18/25 | 10001148588-3806 |
| 12/4/24 | 10762 | Target DC 0559 | $210.24 | Overdue on 1/18/25 | 10001148588-0559 |
| 12/4/24 | 10763 | Target DC 0589 | $210.24 | Overdue on 1/18/25 | 10001148588-0589 |
| 12/4/24 | 10764 | Target DC 0580 | $103.20 | Overdue on 1/18/25 | 10001148588-0580 |
| 12/4/24 | 10765 | Target DC 0555 | $210.24 | Overdue on 1/18/25 | 10001148588-0555 |
| 12/4/24 | 10766 | Target DC 0560 | $210.24 | Overdue on 1/3/25 | 10001148588-0560 |
| 12/4/24 | 10767 | Target DC 0558 | $210.24 | Overdue on 1/18/25 | 10001148588-0558 |
| 12/4/24 | 10768 | Target DC 3801 | $523.68 | Overdue on 1/18/25 | 10001148588-3801 |
| 12/4/24 | 10769 | Target DC 0590 | $210.24 | Overdue on 1/18/25 | 10001148588-0590 |
| 12/4/24 | 10770 | Target DC 3803 | $103.20 | Overdue on 1/18/25 | 10001148588-3803 |
| 12/4/24 | 10771 | Target DC 0578 | $630.72 | Overdue on 1/18/25 | 10001148588-0578 |
| 12/11/24 | 10772 | Target DC 0587 | $103.20 | Overdue on 1/25/25 | 10001156101-0587 |
| 12/11/24 | 10773 | Target DC 0558 | $103.20 | Overdue on 1/25/25 | 10001156101-0558 |
| 12/11/24 | 10774 | Target DC 0555 | $313.44 | Overdue on 1/25/25 | 10001156101-0555 |
| 12/11/24 | 10775 | Target DC 0594 | $103.20 | Overdue on 1/25/25 | 10001156101-0594 |
| 12/11/24 | 10776 | Target DC 0557 | $210.24 | Overdue on 1/25/25 | 10001156101-0557 |
| 12/11/24 | 10777 | Target DC 0588 | $523.68 | Overdue on 1/25/25 | 10001156101-0588 |
| 12/11/24 | 10778 | Target DC 0559 | $103.20 | Overdue on 1/25/25 | 10001156101-0559 |
| 12/11/24 | 10779 | Target DC 3811 | $313.44 | Overdue on 1/25/25 | 10001156101-3811 |
| 12/18/24 | 10780 | Target DC 0555 | $210.24 | Overdue on 2/1/25 | 10001164262-0555 |
| 12/18/24 | 10781 | Target DC 0558 | $210.24 | Overdue on 2/1/25 | 10001164262-0558 |
| 12/18/24 | 10782 | Target DC 3808 | $103.20 | Overdue on 2/1/25 | 10001164262-3808 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/24 | 10783 | Target DC 0593 | $420.48 | Overdue on 2/1/25 | 10001164262-0593 |
| 12/18/24 | 10784 | Target DC 0590 | $210.24 | Overdue on 2/1/25 | 10001164262-0590 |
| 12/18/24 | 10785 | Target DC 3811 | $210.24 | Overdue on 2/1/25 | 10001164262-3811 |
| 12/18/24 | 10786 | Target DC 0588 | $210.24 | Overdue on 2/1/25 | 10001164262-0588 |
| 12/26/24 | 10787 | Target DC 0590 | $313.44 | Overdue on 1/25/25 | 10001172865-0590 |
| 12/26/24 | 10788 | Target DC 3803 | $210.24 | Overdue on 1/25/25 | 10001172865-3803 |
| 12/26/24 | 10789 | Target DC 0553 | $210.24 | Overdue on 2/9/25 | 10001172865-0553 |
| 12/26/24 | 10790 | Target DC 0557 | $313.44 | Overdue on 2/9/25 | 10001172865-0557 |
| 12/26/24 | 10791 | Target DC 0580 | $103.20 | Overdue on 2/9/25 | 10001172865-0580 |
| 12/26/24 | 10792 | Target DC 0587 | $210.24 | Overdue on 2/9/25 | 10001172865-0587 |
| 12/26/24 | 10793 | Target DC 3856 | $210.24 | Overdue on 2/9/25 | 10001172865-3856 |
| 12/26/24 | 10794 | Target DC 0578 | $733.92 | Overdue on 2/9/25 | 10001172865-0578 |
| 12/26/24 | 10795 | Target DC 3808 | $210.24 | Overdue on 2/9/25 | 10001172865-3808 |
| 12/26/24 | 10796 | Target DC 3806 | $103.20 | Overdue on 2/9/25 | 10001172865-3806 |
| 12/30/24 | 10803 | Target DC 0589 | $210.24 | Overdue on 1/29/25 | 10001181427-0589 |
| 1/2/25 | 10797 | Target DC 3811 | $313.44 | Overdue on 2/1/25 | 10001181427-3811 |
| 1/2/25 | 10798 | Target DC 0559 | $523.68 | Overdue on 2/16/25 | 10001181427-0559 |
| 1/2/25 | 10799 | Target DC 0556 | $103.20 | Overdue on 2/16/25 | 10001181427-0556 |
| 1/2/25 | 10800 | Target DC 3802 | $103.20 | Overdue on 2/16/25 | 10001181427-3802 |
| 1/2/25 | 10801 | Target DC 0554 | $733.92 | Overdue on 2/16/25 | 10001181427-0554 |
| 1/2/25 | 10802 | Target DC 3803 | $313.44 | Overdue on 2/16/25 | 10001181427-3803 |
| 1/2/25 | 10804 | Target DC 0587 | $210.24 | Overdue on 2/16/25 | 10001181427-0587 |
| 1/2/25 | 10805 | Target DC 0555 | $222.85 | Overdue on 2/16/25 | 10001181427-0555 |
| 1/2/25 | 10806 | Target DC 0553 | $210.24 | Overdue on 2/16/25 | 10001181427-0553 |
| 1/2/25 | 10807 | Target DC 0594 | $210.24 | Overdue on 2/16/25 | 10001181427-0594 |
| 1/8/25 | 10808 | Target DC 3801 | $523.68 | Overdue on 2/22/25 | 10001187759-3801 |
| 1/8/25 | 10809 | Target DC 0555 | $523.68 | Overdue on 2/22/25 | 10001187759-0555 |
| 1/8/25 | 10810 | Target DC 0590 | $210.24 | Overdue on 2/22/25 | 10001187759-0590 |
| 1/8/25 | 10811 | Target DC 0593 | $313.44 | Overdue on 2/22/25 | 10001187759-0593 |
| 1/8/25 | 10812 | Target DC 3811 | $420.48 | Overdue on 2/22/25 | 10001187759-3811 |
| 1/8/25 | 10813 | Target DC 0558 | $103.20 | Overdue on 2/22/25 | 10001187759-0558 |
| 1/8/25 | 10814 | Target DC 0553 | $222.85 | Overdue on 2/22/25 | 10001187759-0553 |
| 1/8/25 | 10815 | Target DC 0578 | $103.20 | Overdue on 2/22/25 | 10001187759-0578 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/25 | 10816 | Target DC 0580 | $210.24 | Overdue on 2/22/25 | 10001187759-0580 |
| 1/8/25 | 10817 | Target DC 0589 | $210.24 | Overdue on 2/22/25 | 10001187759-0589 |
| 1/8/25 | 10818 | Target DC 0579 | $210.24 | Overdue on 2/22/25 | 10001187759-0579 |
| 1/8/25 | 10819 | Target DC 0588 | $523.68 | Overdue on 2/22/25 | 10001187759-0588 |
| 1/8/25 | 10820 | Target DC 0556 | $210.24 | Overdue on 2/22/25 | 10001187759-0556 |
| 1/8/25 | 10821 | Target DC 3806 | $630.72 | Overdue on 2/22/25 | 10001187759-3806 |
| 1/8/25 | 10822 | Target DC 3804 | $103.20 | Overdue on 2/22/25 | 10001187759-3804 |
| 1/15/25 | 10823 | Target DC 0590 | $210.24 | Overdue on 3/1/25 | 10001195452-0590 |
| 1/15/25 | 10825 | Target DC 3856 | $210.24 | Overdue on 3/1/25 | 10001195452-3856 |
| 1/15/25 | 10826 | Target DC 0557 | $210.24 | Overdue on 3/1/25 | 10001195452-0557 |
| 1/15/25 | 10827 | Target DC 3857 | $103.20 | Overdue on 3/1/25 | 10001195452-3857 |
| 1/15/25 | 10828 | Target DC 0587 | $103.20 | Overdue on 3/1/25 | 10001195452-0587 |
| 1/15/25 | 10829 | Target DC 0558 | $313.44 | Overdue on 3/1/25 | 10001195452-0558 |
| 1/15/25 | 10830 | Target DC 0594 | $313.44 | Overdue on 3/1/25 | 10001195452-0594 |
| 1/15/25 | 10831 | Target DC 0593 | $210.24 | Overdue on 3/1/25 | 10001195452-0593 |
| 1/22/25 | 18032 | Target DC 0559 | $420.48 | Overdue on 3/8/25 | 10001202850-0559 |
| 1/22/25 | 18033 | Target DC 0558 | $210.24 | Overdue on 3/8/25 | 10001202850-0558 |
| 1/22/25 | 18034 | Target DC 0579 | $103.20 | Overdue on 3/8/25 | 10001202850-0579 |
| 1/22/25 | 18306 | Target DC 3811 | $313.44 | Overdue on 3/8/25 | 10001202850-3811 |
| 1/22/25 | 18307 | Target DC 0580 | $103.20 | Overdue on 3/8/25 | 10001202850-0580 |
| 1/22/25 | 18308 | Target DC 0589 | $210.24 | Overdue on 3/8/25 | 10001202850-0589 |
| 1/22/25 | 18309 | Target DC 0557 | $313.44 | Overdue on 3/8/25 | 10001202850-0557 |
| 1/22/25 | 18310 | Target DC 0590 | $313.44 | Overdue on 3/8/25 | 10001202850-0590 |
| 1/22/25 | 18311 | Target DC 3801 | $103.20 | Overdue on 3/8/25 | 10001202850-3801 |
| 1/22/25 | 18312 | Target DC 0587 | $210.24 | Overdue on 3/8/25 | 10001202850-0587 |
| 1/22/25 | 18313 | Target DC 3808 | $210.24 | Overdue on 3/8/25 | 10001202850-3808 |
| 1/22/25 | 18314 | Target DC 0578, | $420.48 | Overdue on 3/8/25 | 10001202850-0578 |
| 1/22/25 | 18315 | Target DC 0588 | $210.24 | Overdue on 3/8/25 | 10001202850-0588 |
| 1/22/25 | 18316 | Target DC 3856 | $210.24 | Overdue on 3/8/25 | 10001202850-3856 |
| | | | | | |
| | | Total | $88,229.06 | | |

Filing # 221828492 E-Filed 04/25/2025 02:40:37 PM

**IN THE CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT**
**IN AND FOR PINELLAS COUNTY, FLORIDA**
**CIVIL DIVISION**

AROMAVALUE, INC., d/b/a

Scent Fill, a Florida corporation,

      Plaintiff,

                                Case No.

v.

TARGET CORPORATION, a

Minnesota corporation,

      Defendant.

_____ /

**PLAINTIFF'S EXHIBIT D1**

**TO COMPLAINT**

# Exhibit D-1, Improperly Discounted Scent Fill Invoices

| Invoice Date | Invoice Number | Terms | Days Until Payment | Invoice Amount | Net Payment Amount | *Improper Term Discount |
|---|---|---|---|---|---|---|
| 2022-09-14 | 4114 | Net 45 2% | 65 | $103.16 | $101.14 | $2.02 |
| 2022-09-21 | 4149 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 2022-05-11 | 3628 | Net 45 2% | 93 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 3763 | Net 45 2% | 75 | $206.32 | 202.27 | $4.05 |
| 06/08/2022 | 3730 | Net 45 2% | 82 | $420.31 | 412.07 | $8.24 |
| 2022-06-01 | 3721 | Net 45 2% | 107 | $943.79 | 925.28 | $18.51 |
| 2022-06-29 | 3823 | Net 45 2% | 83 | $523.47 | 513.21 | $10.26 |
| 07/06/2022 | 3853 | Net 45 2% | 79 | $313.31 | 307.17 | $6.14 |
| 06/22/2022 | 3783 | Net 45 2% | 97 | $420.31 | 412.07 | $8.24 |
| 08/10/2022 | 3983 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 07/27/2022 | 3934 | Net 45 2% | 70 | $210.16 | 206.04 | $4.12 |
| 07/20/2022 | 3899 | Net 45 2% | 78 | $313.31 | 307.17 | $6.14 |
| 08/03/2022 | 3956 | Net 45 2% | 72 | $416.48 | 408.31 | $8.17 |
| 08/17/2022 | 4014 | Net 45 2% | 64 | $630.47 | 618.11 | $12.36 |
| 09/07/2022 | 4099 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 09/14/2022 | 4119 | Net 45 2% | 63 | $523.47 | 513.21 | $10.26 |
| 08/24/2022 | 4027 | Net 45 2% | 84 | $210.16 | 206.04 | $4.12 |
| 09/21/2022 | 4164 | Net 45 2% | 58 | $630.47 | 618.11 | $12.36 |
| 08/31/2022 | 4059 | Net 45 2% | 113 | $313.31 | 307.17 | $6.14 |
| 10/05/2022 | 4212 | Net 45 2% | 79 | $630.47 | 618.11 | $12.36 |
| 10/19/2022 | 4287 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 05/18/2022 | 3666 | Net 45 2% | 69 | $630.47 | 618.11 | $12.36 |
| 05/25/2022 | 3692 | Net 45 2% | 63 | $103.16 | 101.14 | $2.02 |
| 06/08/2022 | 3741 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3704 | Net 45 2% | 79 | $420.31 | 412.07 | $8.24 |
| 6/22/2022 | 3793 | Net 45 2% | 76 | $210.16 | 206.04 | $4.12 |
| 2022-06-29 | 3828 | Net 45 2% | 70 | $313.31 | 307.17 | $6.14 |
| 2022-07-27 | 3941 | Net 45 2% | 65 | $103.16 | 101.14 | $2.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/20/2022 | 3898 | Net 45 2% | | 72 | $630.47 | 618.11 | $12.36 |
| 08/10/2022 | 3978 | Net 45 2% | | 70 | $210.16 | 206.04 | $4.12 |
| 08/17/2022 | 4007 | Net 45 2% | | 65 | $313.31 | 307.17 | $6.14 |
| 08/31/2022 | 4067 | Net 45 2% | | 65 | $210.16 | 206.04 | $4.12 |
| 09/07/2022 | 4089 | Net 45 2% | | 68 | $523.47 | 513.21 | $10.26 |
| 09/14/2022 | 4127 | Net 45 2% | | 62 | $210.16 | 206.04 | $4.12 |
| 09/28/2022 | 4188 | Net 45 2% | | 54 | $210.16 | 206.04 | $4.12 |
| 09/21/2022 | 4155 | Net 45 2% | | 61 | $103.16 | 101.14 | $2.02 |
| 10/12/2022 | 4261 | Net 45 2% | | 71 | $523.47 | 513.21 | $10.26 |
| 05/11/2022 | 3630 | Net 45 2% | | 51 | $210.16 | 206.04 | $4.12 |
| 05/25/2022 | 3691 | Net 45 2% | | 55 | $313.31 | 307.17 | $6.14 |
| 06/01/2022 | 3708 | Net 45 2% | | 58 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 3772 | Net 45 2% | | 58 | $313.31 | 307.17 | $6.14 |
| 07/27/2022 | 3939 | Net 45 2% | | 51 | $210.16 | 206.04 | $4.12 |
| 08/10/2022 | 3981 | Net 45 2% | | 49 | $313.31 | 307.17 | $6.14 |
| 8/17/2022 | 4001 | Net 45 2% | | 55 | $210.16 | 206.04 | $4.12 |
| 2022-09-07 | 4090 | Net 45 2% | | 51 | $313.31 | 307.17 | $6.14 |
| 2022-09-28 | 4198 | Net 45 2% | | 49 | $420.31 | 412.07 | $8.24 |
| 05/18/2022 | 3661 | Net 45 2% | | 62 | $630.47 | 618.11 | $12.36 |
| 06/01/2022 | 3712 | Net 45 2% | | 57 | $103.16 | 101.14 | $2.02 |
| 06/15/2022 | 3757 | Net 45 2% | | 57 | $420.31 | 412.07 | $8.24 |
| 06/22/2022 | 3796 | Net 45 2% | | 58 | $103.16 | 101.14 | $2.02 |
| 07/13/2022 | 3874 | Net 45 2% | | 56 | $523.47 | 513.21 | $10.26 |
| 07/20/2022 | 3908 | Net 45 2% | | 56 | $313.31 | 307.17 | $6.14 |
| 07/27/2022 | 3932 | Net 45 2% | | 51 | $210.16 | 206.04 | $4.12 |
| 08/10/2022 | 3977 | Net 45 2% | | 55 | $103.16 | 101.14 | $2.02 |
| 08/17/2022 | 4009 | Net 45 2% | | 55 | $210.16 | 206.04 | $4.12 |
| 2022-08-24 | 4025 | Net 45 2% | | 55 | $210.16 | 206.04 | $4.12 |
| 2022-08-31 | 4064 | Net 45 2% | | 51 | $313.31 | 307.17 | $6.14 |
| 09/14/2022 | 4116 | Net 45 2% | | 61 | $210.16 | 206.04 | $4.12 |
| 09/21/2022 | 4156 | Net 45 2% | | 54 | $523.47 | 513.21 | $10.26 |
| 10/05/2022 | 4225 | Net 45 2% | | 79 | $523.47 | 513.21 | $10.26 |
| 10/12/2022 | 4257 | Net 45 2% | | 72 | $210.16 | 206.04 | $4.12 |

| Date | Invoice | Terms | Days | Amount | Net | Discount |
|---|---|---|---|---|---|---|
| 10/19/2022 | 4288 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 05/11/2022 | 3627 | Net 45 2% | 65 | $103.16 | 101.14 | $2.02 |
| 05/18/2022 | 3664 | Net 45 2% | 82 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3705 | Net 45 2% | 72 | $420.31 | 412.07 | $8.24 |
| 06/08/2022 | 3736 | Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 3760 | Net 45 2% | 76 | $313.31 | 307.17 | $6.14 |
| 07/06/2022 | 3854 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 06/29/2022 | 3825 | Net 45 2% | 70 | $313.31 | 307.17 | $6.14 |
| 07/13/2022 | 3885 | Net 45 2% | 70 | $313.31 | 307.17 | $6.14 |
| 07/20/2022 | 3901 | Net 45 2% | 68 | $210.16 | 206.04 | $4.12 |
| 7/27/2022 | 3935 | Net 45 2% | 68 | $733.62 | 719.24 | $14.38 |
| 8/10/2022 | 3974 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 2022-08-24 | 4036 | Net 45 2% | 64 | $313.31 | 307.17 | $6.14 |
| 2022-08-17 | 4012 | Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4061 | Net 45 2% | 71 | $210.16 | 206.04 | $4.12 |
| 09/07/2022 | 4084 | Net 45 2% | 68 | $210.16 | 206.04 | $4.12 |
| 09/14/2022 | 4123 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 09/28/2022 | 4189 | Net 45 2% | 85 | $103.16 | 101.14 | $2.02 |
| 09/21/2022 | 4157 | Net 45 2% | 92 | $523.47 | 513.21 | $10.26 |
| 10/05/2022 | 4218 | Net 45 2% | 79 | $630.47 | 618.11 | $12.36 |
| 05/18/2022 | 3662 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 05/25/2022 | 3681 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 06/01/2022 | 3709 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 06/08/2022 | 3731 | Net 45 2% | 55 | $313.31 | 307.17 | $6.14 |
| 06/15/2022 | 3767 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 06/22/2022 | 3794 | Net 45 2% | 64 | $103.16 | 101.14 | $2.02 |
| 06/29/2022 | 3818 | Net 45 2% | 61 | $313.31 | 307.17 | $6.14 |
| 07/13/2022 | 3875 | Net 45 2% | 58 | $523.47 | 513.21 | $10.26 |
| 07/27/2022 | 3924 | Net 45 2% | 56 | $313.31 | 307.17 | $6.14 |
| 08/03/2022 | 3959 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 08/10/2022 | 3982 | Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 08/17/2022 | 4010 | Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 08/24/2022 | 4032 | Net 45 2% | 61 | $103.16 | 101.14 | $2.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-31 | 4065 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 2022-09-07 | 4093 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 09/21/2022 | 4151 | Net 45 2% | 54 | $103.16 | 101.14 | $2.02 |
| 09/14/2022 | 4112 | Net 45 2% | 61 | $210.16 | 206.04 | $4.12 |
| 09/28/2022 | 4195 | Net 45 2% | 49 | $420.31 | 412.07 | $8.24 |
| 10/05/2022 | 4226 | Net 45 2% | 78 | $313.31 | 307.17 | $6.14 |
| 10/12/2022 | 4260 | Net 45 2% | 72 | $420.31 | 412.07 | $8.24 |
| 05/11/2022 | 3624 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 06/01/2022 | 3707 | Net 45 2% | 55 | $103.16 | 101.14 | $2.02 |
| 06/15/2022 | 3764 | Net 45 2% | 56 | $103.16 | 101.14 | $2.02 |
| 06/29/2022 | 3833 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 07/06/2022 | 3858 | Net 45 2% | 56 | $103.16 | 101.14 | $2.02 |
| 07/20/2022 | 3903 | Net 45 2% | 62 | $630.47 | 618.11 | $12.36 |
| 07/27/2022 | 3925 | Net 45 2% | 58 | $523.47 | 513.21 | $10.26 |
| 08/10/2022 | 3985 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 08/17/2022 | 4004 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 08/24/2022 | 4026 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4070 | Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |
| 09/07/2022 | 4100 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 09/21/2022 | 4160 | Net 45 2% | 54 | $523.47 | 513.21 | $10.26 |
| 09/28/2022 | 4199 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 10/5/2022 | 4211 | Net 45 2% | 78 | $313.31 | 307.17 | $6.14 |
| 2022-10-12 | 4259 | Net 45 2% | 72 | $420.31 | 412.07 | $8.24 |
| 2022-10-19 | 4299 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 05/18/2022 | 3660 | Net 45 2% | 72 | $313.31 | 307.17 | $6.14 |
| 05/25/2022 | 3686 | Net 45 2% | 69 | $630.47 | 618.11 | $12.36 |
| 06/01/2022 | 3703 | Net 45 2% | 69 | $313.31 | 307.17 | $6.14 |
| 06/08/2022 | 3732 | Net 45 2% | 65 | $103.16 | 101.14 | $2.02 |
| 06/15/2022 | 3759 | Net 45 2% | 69 | $733.62 | 719.24 | $14.38 |
| 07/06/2022 | 3861 | Net 45 2% | 62 | $523.47 | 513.21 | $10.26 |
| 06/29/2022 | 3820 | Net 45 2% | 72 | $313.31 | 307.17 | $6.14 |
| 07/13/2022 | 3886 | Net 45 2% | 61 | $420.31 | 412.07 | $8.24 |
| 07/27/2022 | 3926 | Net 45 2% | 55 | $103.16 | 101.14 | $2.02 |

| 07/20/2022 | 3910 | Net 45 2% | 70 | $630.47 | 618.11 | $12.36 |
| 08/24/2022 | 4031 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 08/17/2022 | 4003 | Net 45 2% | 65 | $523.47 | 513.21 | $10.26 |
| 08/10/2022 | 3976 | Net 45 2% | 72 | $420.31 | 412.07 | $8.24 |
| 09/07/2022 | 4101 | Net 45 2% | 61 | $103.16 | 101.14 | $2.02 |
| 08/31/2022 | 4069 | Net 45 2% | 68 | $420.31 | 412.07 | $8.24 |
| 9/14/2022 | 4126 | Net 45 2% | 57 | $1,257.10 | 1232.45 | $24.65 |
| 9/21/2022 | 4158 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2022-10-19 | 4291 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 2022-09-28 | 4192 | Net 45 2% | 85 | $733.62 | 719.24 | $14.38 |
| 10/05/2022 | 4230 | Net 45 2% | 79 | $523.47 | 513.21 | $10.26 |
| 10/12/2022 | 4256 | Net 45 2% | 72 | $523.47 | 513.21 | $10.26 |
| 05/11/2022 | 3634 | Net 45 2% | 58 | $630.47 | 618.11 | $12.36 |
| 05/18/2022 | 3671 | Net 45 2% | 65 | $103.16 | 101.14 | $2.02 |
| 06/01/2022 | 3713 | Net 45 2% | 63 | $630.47 | 618.11 | $12.36 |
| 06/15/2022 | 3761 | Net 45 2% | 54 | $943.79 | 925.28 | $18.51 |
| 06/08/2022 | 3734 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 06/29/2022 | 3816 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 07/06/2022 | 3860 | Net 45 2% | 58 | $523.47 | 513.21 | $10.26 |
| 07/13/2022 | 3879 | Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |
| 07/20/2022 | 3909 | Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 08/03/2022 | 3963 | Net 45 2% | 51 | $630.47 | 618.11 | $12.36 |
| 08/10/2022 | 3975 | Net 45 2% | 54 | $103.16 | 101.14 | $2.02 |
| 08/17/2022 | 4013 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 08/24/2022 | 4035 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4062 | Net 45 2% | 49 | $313.31 | 307.17 | $6.14 |
| 09/07/2022 | 4088 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 9/14/2022 | 4118 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 09/21/2022 | 4147 | Net 45 2% | 54 | $103.16 | 101.14 | $2.02 |
| 09/28/2022 | 4190 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 10/12/2022 | 4249 | Net 45 2% | 71 | $313.31 | 307.17 | $6.14 |
| 2022-10-05 | 4227 | Net 45 2% | 78 | $210.16 | 206.04 | $4.12 |
| 2022-05-11 | 3633 | Net 45 2% | 69 | $420.31 | 412.07 | $8.24 |

| | | | | | |
|---|---|---|---|---|---|
| 05/18/2022 | 3667 | Net 45 2% | 69 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3711 | Net 45 2% | 71 | $210.16 | 206.04 | $4.12 |
| 06/08/2022 | 3740 | Net 45 2% | 75 | $103.16 | 101.14 | $2.02 |
| 06/22/2022 | 3792 | Net 45 2% | 70 | $210.16 | 206.04 | $4.12 |
| 07/06/2022 | 3852 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 07/13/2022 | 3880 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 06/29/2022 | 3831 | Net 45 2% | 72 | $416.48 | 408.31 | $8.17 |
| 07/20/2022 | 3897 | Net 45 2% | 62 | $103.16 | 101.14 | $2.02 |
| 08/03/2022 | 3966 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 07/27/2022 | 3929 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 10/05/2022 | 4223 | Net 45 2% | 79 | $319.71 | 313.44 | $6.27 |
| 08/10/2022 | 3988 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 08/24/2022 | 4028 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 09/07/2022 | 4098 | Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 09/14/2022 | 4120 | Net 45 2% | 64 | $103.16 | 101.14 | $2.02 |
| 10/19/2022 | 4297 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 09/28/2022 | 4194 | Net 45 2% | 85 | $313.31 | 307.17 | $6.14 |
| 10/05/2022 | 4223 | Net 45 2% | 79 | $413.92 | 405.8 | $8.12 |
| 5/11/2022 | 3632 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3719 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 2022-06-08 | 3735 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 2022-06-22 | 3790 | Net 45 2% | 64 | $313.31 | 307.17 | $6.14 |
| 07/20/2022 | 3900 | Net 45 2% | 72 | $420.31 | 412.07 | $8.24 |
| 08/24/2022 | 4037 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4057 | Net 45 2% | 56 | $523.47 | 513.21 | $10.26 |
| 10/05/2022 | 4216 | Net 45 2% | 79 | $523.47 | 513.21 | $10.26 |
| 03/30/2022 | 3441 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 05/11/2022 | 3629 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 05/25/2022 | 3683 | Net 45 2% | 57 | $630.47 | 618.11 | $12.36 |
| 06/22/2022 | 3785 | Net 45 2% | 58 | $313.31 | 307.17 | $6.14 |
| 06/15/2022 | 3770 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 07/06/2022 | 3855 | Net 45 2% | 56 | $313.31 | 307.17 | $6.14 |
| 07/13/2022 | 3878 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |

| | | | | | |
|---|---|---|---|---|---|
| 07/20/2022 | 3911 Net 45 2% | 57 | $313.31 | 307.17 | $6.14 |
| 07/27/2022 | 3931 Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |
| 08/03/2022 | 3955 Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 08/10/2022 | 3973 Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 08/17/2022 | 4008 Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 8/24/2022 | 4034 Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4068 Net 45 2% | 48 | $420.31 | 412.07 | $8.24 |
| 09/07/2022 | 4087 Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 2022-09-14 | 4111 Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 2022-09-21 | 4159 Net 45 2% | 54 | $313.31 | 307.17 | $6.14 |
| 09/28/2022 | 4186 Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 10/05/2022 | 4229 Net 45 2% | 78 | $210.16 | 206.04 | $4.12 |
| 10/12/2022 | 4263 Net 45 2% | 72 | $420.31 | 412.07 | $8.24 |
| 06/01/2022 | 3722 Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 06/08/2022 | 3739 Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 06/22/2022 | 3788 Net 45 2% | 68 | $313.31 | 307.17 | $6.14 |
| 07/06/2022 | 3851 Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 07/13/2022 | 3873 Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 2022-07-27 | 3937 Net 45 2% | 58 | $313.31 | 307.17 | $6.14 |
| 2022-08-17 | 4016 Net 45 2% | 63 | $313.31 | 307.17 | $6.14 |
| 09/07/2022 | 4097 Net 45 2% | 64 | $420.31 | 412.07 | $8.24 |
| 09/14/2022 | 4115 Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 09/21/2022 | 4154 Net 45 2% | 61 | $210.16 | 206.04 | $4.12 |
| 10/19/2022 | 4298 Net 45 2% | 64 | $103.16 | 101.14 | $2.02 |
| 10/12/2022 | 4258 Net 45 2% | 72 | $630.47 | 618.11 | $12.36 |
| 05/18/2022 | 3670 Net 45 2% | 63 | $313.31 | 307.17 | $6.14 |
| 05/25/2022 | 3688 Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3720 Net 45 2% | 63 | $313.31 | 307.17 | $6.14 |
| 06/15/2022 | 3768 Net 45 2% | 65 | $630.47 | 618.11 | $12.36 |
| 06/22/2022 | 3787 Net 45 2% | 72 | $103.16 | 101.14 | $2.02 |
| 06/29/2022 | 3824 Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 07/06/2022 | 3856 Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 07/13/2022 | 3876 Net 45 2% | 58 | $733.62 | 719.24 | $14.38 |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2022 | 3960 | Net 45 2% | 56 | $103.16 | 101.14 | $2.02 |
| 08/10/2022 | 3980 | Net 45 2% | 58 | $840.62 | 824.14 | $16.48 |
| 08/17/2022 | 4011 | Net 45 2% | 70 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4056 | Net 45 2% | 58 | $630.47 | 618.11 | $12.36 |
| 09/07/2022 | 4085 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 09/14/2022 | 4125 | Net 45 2% | 61 | $210.16 | 206.04 | $4.12 |
| 8/24/2022 | 4030 | Net 45 2% | 83 | $523.47 | 513.21 | $10.26 |
| 2022-09-28 | 4197 | Net 45 2% | 51 | $733.62 | 719.24 | $14.38 |
| 2022-09-21 | 4152 | Net 45 2% | 63 | $103.16 | 101.14 | $2.02 |
| 10/05/2022 | 4220 | Net 45 2% | 79 | $210.16 | 206.04 | $4.12 |
| 10/12/2022 | 4250 | Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3317 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 05/11/2022 | 3622 | Net 45 2% | 55 | $313.31 | 307.17 | $6.14 |
| 05/25/2022 | 3685 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3710 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 06/22/2022 | 3795 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 3766 | Net 45 2% | 65 | $313.31 | 307.17 | $6.14 |
| 06/29/2022 | 3832 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 07/06/2022 | 3849 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 7/20/2022 | 3904 | Net 45 2% | 56 | $523.47 | 513.21 | $10.26 |
| 7/27/2022 | 3927 | Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |
| 2022-08-10 | 3984 | Net 45 2% | 51 | $523.47 | 513.21 | $10.26 |
| 2022-08-17 | 4000 | Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 09/07/2022 | 4092 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 09/14/2022 | 4122 | Net 45 2% | 55 | $313.31 | 307.17 | $6.14 |
| 09/21/2022 | 4165 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 09/28/2022 | 4193 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 10/19/2022 | 4292 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 10/05/2022 | 4222 | Net 45 2% | 78 | $103.16 | 101.14 | $2.02 |
| 10/12/2022 | 4252 | Net 45 2% | 72 | $523.47 | 513.21 | $10.26 |
| 05/11/2022 | 3623 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 06/08/2022 | 3737 | Net 45 2% | 72 | $103.16 | 101.14 | $2.02 |
| 06/01/2022 | 3716 | Net 45 2% | 86 | $630.47 | 618.11 | $12.36 |

| Date | Invoice | Terms | Qty | Amount | Net | Discount |
|------|---------|-------|-----|--------|-----|----------|
| 06/22/2022 | 3797 | Net 45 2% | 76 | $420.31 | 412.07 | $8.24 |
| 06/15/2022 | 3771 | Net 45 2% | 83 | $103.16 | 101.14 | $2.02 |
| 06/29/2022 | 3817 | Net 45 2% | 70 | $103.16 | 101.14 | $2.02 |
| 07/20/2022 | 3902 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 07/27/2022 | 3928 | Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 08/03/2022 | 3961 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 08/10/2022 | 3987 | Net 45 2% | 65 | $103.16 | 101.14 | $2.02 |
| 08/24/2022 | 4033 | Net 45 2% | 61 | $420.31 | 412.07 | $8.24 |
| 8/31/2022 | 4063 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2022-09-14 | 4124 | Net 45 2% | 64 | $313.31 | 307.17 | $6.14 |
| 2022-09-21 | 4162 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 09/28/2022 | 4196 | Net 45 2% | 56 | $313.31 | 307.17 | $6.14 |
| 10/19/2022 | 4286 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 10/12/2022 | 4262 | Net 45 2% | 72 | $313.31 | 307.17 | $6.14 |
| 04/06/2022 | 3494 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 05/11/2022 | 3621 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 05/18/2022 | 3659 | Net 45 2% | 54 | $103.16 | 101.14 | $2.02 |
| 05/25/2022 | 3690 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3702 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 07/06/2022 | 3857 | Net 45 2% | 49 | $103.16 | 101.14 | $2.02 |
| 07/27/2022 | 3936 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 08/03/2022 | 3957 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 09/07/2022 | 4094 | Net 45 2% | 49 | $103.16 | 101.14 | $2.02 |
| 10/05/2022 | 4219 | Net 45 2% | 79 | $210.16 | 206.04 | $4.12 |
| 05/18/2022 | 3668 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 05/25/2022 | 3682 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3715 | Net 45 2% | 58 | $733.62 | 719.24 | $14.38 |
| 6/8/2022 | 3738 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 3758 | Net 45 2% | 54 | $313.31 | 307.17 | $6.14 |
| 6/22/2022 | 3784 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2022-07-06 | 3850 | Net 45 2% | 50 | $103.16 | 101.14 | $2.02 |
| 2022-07-13 | 3884 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 07/20/2022 | 3896 | Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |

| Date | Number | Terms | Qty | Amount | Value | Discount |
|---|---|---|---|---|---|---|
| 07/27/2022 | 3930 | Net 45 2% | 51 | $630.47 | 618.11 | $12.36 |
| 08/03/2022 | 3967 | Net 45 2% | 55 | $523.47 | 513.21 | $10.26 |
| 08/10/2022 | 3986 | Net 45 2% | 50 | $523.47 | 513.21 | $10.26 |
| 06/29/2022 | 3814 | Net 45 2% | 99 | $210.16 | 206.04 | $4.12 |
| 08/17/2022 | 4006 | Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |
| 08/24/2022 | 4029 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4066 | Net 45 2% | 49 | $420.31 | 412.07 | $8.24 |
| 09/07/2022 | 4095 | Net 45 2% | 48 | $103.16 | 101.14 | $2.02 |
| 09/21/2022 | 4163 | Net 45 2% | 49 | $523.47 | 513.21 | $10.26 |
| 09/28/2022 | 4185 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 10/05/2022 | 4228 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 10/12/2022 | 4254 | Net 45 2% | 72 | $733.62 | 719.24 | $14.38 |
| 11/10/2021 | 2932 | Net 45 2% | 69 | $420.31 | 412.07 | $8.24 |
| 2021-11-24 | 2977 | Net 45 2% | 75 | $210.16 | 206.04 | $4.12 |
| 2022-02-23 | 3321 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3426 | Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 04/06/2022 | 3493 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 01/05/2022 | 3129 | Net 45 2% | 154 | $210.16 | 206.04 | $4.12 |
| 05/18/2022 | 3657 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 3775 | Net 45 2% | 58 | $313.31 | 307.17 | $6.14 |
| 07/20/2022 | 3907 | Net 45 2% | 62 | $103.16 | 101.14 | $2.02 |
| 08/17/2022 | 4017 | Net 45 2% | 61 | $103.16 | 101.14 | $2.02 |
| 07/13/2022 | 3881 | Net 45 2% | 97 | $210.16 | 206.04 | $4.12 |
| 05/11/2022 | 3620 | Net 45 2% | 160 | $103.16 | 101.14 | $2.02 |
| 08/31/2022 | 4058 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 2022-09-14 | 4113 | Net 45 2% | 63 | $103.16 | 101.14 | $2.02 |
| 2022-09-21 | 4150 | Net 45 2% | 57 | $420.31 | 412.07 | $8.24 |
| 10/05/2022 | 4221 | Net 45 2% | 79 | $210.16 | 206.04 | $4.12 |
| 10/12/2022 | 4255 | Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3412 | Net 45 2% | 51 | $206.32 | 202.27 | $4.05 |
| 05/11/2022 | 3635 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 05/18/2022 | 3663 | Net 45 2% | 57 | $420.31 | 412.07 | $8.24 |
| 06/01/2022 | 3723 | Net 45 2% | 63 | $733.62 | 719.24 | $14.38 |

| | | | | | |
|---|---|---|---|---|---|
| 06/08/2022 | 3733 | Net 45 2% | 56 | $103.16 | 101.14 | $2.02 |
| 06/15/2022 | 3769 | Net 45 2% | 58 | $523.47 | 513.21 | $10.26 |
| 06/29/2022 | 3830 | Net 45 2% | 57 | $523.47 | 513.21 | $10.26 |
| 07/13/2022 | 3877 | Net 45 2% | 50 | $523.47 | 513.21 | $10.26 |
| 07/27/2022 | 3940 | Net 45 2% | 51 | $733.62 | 719.24 | $14.38 |
| 08/03/2022 | 3962 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 06/22/2022 | 3786 | Net 45 2% | 106 | $210.16 | 206.04 | $4.12 |
| 08/17/2022 | 4015 | Net 45 2% | 56 | $523.47 | 513.21 | $10.26 |
| 08/31/2022 | 4071 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 09/07/2022 | 4096 | Net 45 2% | 48 | $840.62 | 824.14 | $16.48 |
| 09/14/2022 | 4128 | Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 09/21/2022 | 4161 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 10/05/2022 | 4215 | Net 45 2% | 78 | $210.16 | 206.04 | $4.12 |
| 10/12/2022 | 4253 | Net 45 2% | 72 | $420.31 | 412.07 | $8.24 |
| 11/10/2021 | 2934 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 2021-12-15 | 3047 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2021-12-29 | 3106 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3196 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2/9/2022 | 3263 | Net 45 2% | 68 | $210.16 | 206.04 | $4.12 |
| 2022-03-16 | 3379 | Net 45 2% | 48 | $630.47 | 618.11 | $12.36 |
| 2022-03-23 | 3410 | Net 45 2% | 69 | $206.32 | 202.27 | $4.05 |
| 04/06/2022 | 3487 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 2022-05-04 | 3598 | Net 45 2% | 68 | $420.31 | 412.07 | $8.24 |
| 2022-05-11 | 3626 | Net 45 2% | 77 | $210.16 | 206.04 | $4.12 |
| 2022-06-01 | 3714 | Net 45 2% | 72 | $103.16 | 101.14 | $2.02 |
| 6/15/2022 | 3765 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 6/22/2022 | 3791 | Net 45 2% | 70 | $210.16 | 206.04 | $4.12 |
| 06/29/2022 | 3827 | Net 45 2% | 77 | $103.16 | 101.14 | $2.02 |
| 07/20/2022 | 3912 | Net 45 2% | 71 | $103.16 | 101.14 | $2.02 |
| 08/03/2022 | 3965 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 08/17/2022 | 4005 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 08/31/2022 | 4060 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 09/07/2022 | 4091 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |

| 09/14/2022 | 4129 | Net 45 2% | 61 | $420.31 | 412.07 | $8.24 |
|---|---|---|---|---|---|---|
| 10/05/2022 | 4214 | Net 45 2% | 79 | $313.31 | 307.17 | $6.14 |
| 02/09/2022 | 3249 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3430 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 04/13/2022 | 3518 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 04/20/2022 | 3532 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 11/10/2021 | 2928 | Net 45 2% | 69 | $630.47 | 618.11 | $12.36 |
| 11/24/2021 | 2979 | Net 45 2% | 69 | $1,050.78 | 1030.18 | $20.60 |
| 10/27/2021 | 2879 | Net 45 2% | 100 | $420.31 | 412.07 | $8.24 |
| 2021-12-08 | 3019 | Net 45 2% | 63 | $420.31 | 412.07 | $8.24 |
| 2021-12-22 | 3076 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 12/29/2021 | 3101 | Net 45 2% | 68 | $420.31 | 412.07 | $8.24 |
| 02/02/2022 | 3217 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 2999 | Net 45 2% | 118 | $420.31 | 412.07 | $8.24 |
| 01/19/2022 | 3179 | Net 45 2% | 79 | $630.47 | 618.11 | $12.36 |
| 02/09/2022 | 3257 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 03/16/2022 | 3381 | Net 45 2% | 44 | $420.31 | 412.07 | $8.24 |
| 03/02/2022 | 3336 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 04/13/2022 | 3517 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 04/06/2022 | 3486 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3416 | Net 45 2% | 72 | $618.96 | 606.82 | $12.14 |
| 03/30/2022 | 3451 | Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3359 | Net 45 2% | 100 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3309 | Net 45 2% | 126 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3572 | Net 45 2% | 69 | $103.16 | 101.14 | $2.02 |
| 05/04/2022 | 3586 | Net 45 2% | 71 | $943.79 | 925.28 | $18.51 |
| 05/18/2022 | 3665 | Net 45 2% | 76 | $420.31 | 412.07 | $8.24 |
| 04/20/2022 | 3543 | Net 45 2% | 121 | $420.31 | 412.07 | $8.24 |
| 11/10/2021 | 2936 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 2021-11-24 | 2974 | Net 45 2% | 58 | $630.47 | 618.11 | $12.36 |
| 2021-12-01 | 3002 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 1/5/2022 | 3130 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 12/22/2021 | 3075 | Net 45 2% | 69 | $420.31 | 412.07 | $8.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2022 | 3195 | Net 45 2% | 58 | $630.47 | 618.11 | $12.36 |
| 02/09/2022 | 3253 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3313 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3344 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3358 | Net 45 2% | 61 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3400 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3415 | Net 45 2% | 65 | $309.48 | 303.41 | $6.07 |
| 03/30/2022 | 3449 | Net 45 2% | 68 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3547 | Net 45 2% | 68 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3563 | Net 45 2% | 65 | $309.48 | 303.41 | $6.07 |
| 05/11/2022 | 3618 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 05/04/2022 | 3588 | Net 45 2% | 76 | $210.16 | 206.04 | $4.12 |
| 12/15/2021 | 3042 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/22/2021 | 3080 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3096 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 01/12/2022 | 3152 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 02/02/2022 | 3215 | Net 45 2% | 44 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3266 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3355 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 2022-03-16 | 3378 | Net 45 2% | 47 | $210.16 | 206.04 | $4.12 |
| 2022-03-23 | 3414 | Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 04/20/2022 | 3537 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 04/27/2022 | 3569 | Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 05/04/2022 | 3595 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 11/10/2021 | 2927 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 2021-11-24 | 2981 | Net 45 2% | 57 | $420.31 | 412.07 | $8.24 |
| 2021-12-08 | 3010 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 12/15/2021 | 3050 | Net 45 2% | 57 | $420.31 | 412.07 | $8.24 |
| 12/29/2021 | 3097 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 1/12/2022 | 3158 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 02/02/2022 | 3222 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 1/26/2022 | 3201 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 2/9/2022 | 3248 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |

| | | | | | |
|---|---|---|---|---|---|
| 02/23/2022 | 3315 Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3335 Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3353 Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3402 Net 45 2% | 47 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3421 Net 45 2% | 57 | $309.48 | 303.41 | $6.07 |
| 04/06/2022 | 3484 Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 04/20/2022 | 3542 Net 45 2% | 56 | $309.48 | 303.41 | $6.07 |
| 04/27/2022 | 3574 Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 11/10/2021 | 2931 Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 11/17/2021 | 2946 Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3008 Net 45 2% | 63 | $420.31 | 412.07 | $8.24 |
| 12/08/2021 | 3020 Net 45 2% | 70 | $210.16 | 206.04 | $4.12 |
| 01/05/2022 | 3127 Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/15/2021 | 3046 Net 45 2% | 75 | $420.31 | 412.07 | $8.24 |
| 12/22/2021 | 3078 Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3108 Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 2022-01-12 | 3155 Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 2022-01-19 | 3174 Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 2/2/2022 | 3218 Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 2/16/2022 | 3287 Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3258 Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 02/23/2022 | 3316 Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 3/2/2022 | 3333 Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 03/09/2022 | 3356 Net 45 2% | 71 | $420.31 | 412.07 | $8.24 |
| 03/30/2022 | 3443 Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3429 Net 45 2% | 72 | $309.48 | 303.41 | $6.07 |
| 04/13/2022 | 3509 Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3541 Net 45 2% | 68 | $523.47 | 513.21 | $10.26 |
| 05/04/2022 | 3597 Net 45 2% | 68 | $630.47 | 618.11 | $12.36 |
| 11/17/2021 | 2945 Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 11/24/2021 | 2978 Net 45 2% | 56 | $630.47 | 618.11 | $12.36 |
| 12/08/2021 | 3016 Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/15/2021 | 3051 Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |

| | | | | | |
|---|---|---|---|---|---|
| 01/05/2022 | 3126 | Net 45 2% | 48 | $420.31 | 412.07 | $8.24 |
| 12/29/2021 | 3103 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 2022-01-19 | 3170 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 2022-01-26 | 3192 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 2/9/2022 | 3262 | Net 45 2% | 50 | $630.47 | 618.11 | $12.36 |
| 2/23/2022 | 3324 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 3/2/2022 | 3343 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 03/16/2022 | 3382 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3397 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3425 | Net 45 2% | 51 | $309.48 | 303.41 | $6.07 |
| 03/30/2022 | 3445 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 04/06/2022 | 3490 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 04/20/2022 | 3549 | Net 45 2% | 55 | $313.31 | 307.17 | $6.14 |
| 04/27/2022 | 3573 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 05/04/2022 | 3589 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 05/11/2022 | 3619 | Net 45 2% | 56 | $313.31 | 307.17 | $6.14 |
| 2022-10-26 | 4327 | Net 45 2% | 57 | $626.63 | 614.34 | $12.29 |
| 2022-11-02 | 4368 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 11/10/2021 | 2935 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 12/8/2021 | 3022 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 12/22/2021 | 3073 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 1/5/2022 | 3128 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 2/16/2022 | 3288 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3310 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3433 | Net 45 2% | 57 | $206.32 | 202.27 | $4.05 |
| 03/30/2022 | 3440 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 04/13/2022 | 3514 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3535 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3561 | Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 05/04/2022 | 3584 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 10/26/2022 | 4328 | Net 45 2% | 57 | $313.31 | 307.17 | $6.14 |
| 11/17/2021 | 2951 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3014 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2021 | 3049 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/22/2021 | 3072 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 2021-12-29 | 3102 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 2022-01-05 | 3131 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 1/12/2022 | 3154 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 2/2/2022 | 3219 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3261 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 02/16/2022 | 3292 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3323 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 11/10/2021 | 2926 | Net 45 2% | 163 | $210.16 | 206.04 | $4.12 |
| 3/9/2022 | 3360 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 3/16/2022 | 3385 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 03/30/2022 | 3438 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 04/06/2022 | 3492 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 04/20/2022 | 3551 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3565 | Net 45 2% | 50 | $630.47 | 618.11 | $12.36 |
| 05/04/2022 | 3587 | Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |
| 10/26/2022 | 4320 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 11/17/2021 | 2948 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 11/24/2021 | 2980 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 12/01/2021 | 3001 | Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 12/15/2021 | 3043 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 12/22/2021 | 3077 | Net 45 2% | 63 | $420.31 | 412.07 | $8.24 |
| 12/29/2021 | 3095 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 01/12/2022 | 3160 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2022-01-19 | 3173 | Net 45 2% | 69 | $210.16 | 206.04 | $4.12 |
| 2022-01-26 | 3194 | Net 45 2% | 63 | $630.47 | 618.11 | $12.36 |
| 2/9/2022 | 3259 | Net 45 2% | 68 | $840.62 | 824.14 | $16.48 |
| 3/2/2022 | 3342 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3399 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 3/9/2022 | 3354 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3423 | Net 45 2% | 58 | $618.96 | 606.82 | $12.14 |
| 4/13/2022 | 3510 | Net 45 2% | 48 | $420.31 | 412.07 | $8.24 |

| | | | | | |
|---|---|---|---|---|---|
| 03/30/2022 | 3448 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3533 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 05/04/2022 | 3585 | Net 45 2% | 57 | $840.62 | 824.14 | $16.48 |
| 11/03/2021 | 2903 | Net 45 2% | 69 | $210.16 | 206.04 | $4.12 |
| 11/10/2021 | 2937 | Net 45 2% | 71 | $210.16 | 206.04 | $4.12 |
| 11/17/2021 | 2944 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3015 | Net 45 2% | 65 | $630.47 | 618.11 | $12.36 |
| 12/22/2021 | 3069 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 01/12/2022 | 3156 | Net 45 2% | 57 | $630.47 | 618.11 | $12.36 |
| 02/16/2022 | 3289 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3250 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3340 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3362 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3434 | Net 45 2% | 56 | $309.48 | 303.41 | $6.07 |
| 3/30/2022 | 3442 | Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 04/13/2022 | 3511 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 2022-04-27 | 3571 | Net 45 2% | 51 | $313.31 | 307.17 | $6.14 |
| 2022-04-20 | 3550 | Net 45 2% | 58 | $206.32 | 202.27 | $4.05 |
| 11/2/2022 | 4356 | Net 45 2% | 50 | $630.47 | 618.11 | $12.36 |
| 10/26/2021 | 4324 | Net 45 2% | 57 | $313.31 | 307.17 | $6.14 |
| 10/27/2021 | 2883 | Net 45 2% | 76 | $210.16 | 206.04 | $4.12 |
| 11/17/2021 | 2950 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3000 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3011 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 12/29/2021 | 3100 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 01/12/2022 | 3161 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 01/19/2022 | 3178 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 02/09/2022 | 3268 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 02/23/2022 | 3311 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3351 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 3/23/2022 | 3413 | Net 45 2% | 55 | $309.48 | 303.41 | $6.07 |
| 2022-03-30 | 3446 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 2022-04-06 | 3489 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2022 | 3540 | Net 45 2% | 56 | $103.16 | 101.14 | $2.02 |
| 04/27/2022 | 3568 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 5/11/2022 | 3631 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 5/18/2022 | 3672 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 5/25/2022 | 3684 | Net 45 2% | 51 | $103.16 | 101.14 | $2.02 |
| 06/01/2022 | 3718 | Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 06/15/2022 | 3774 | Net 45 2% | 65 | $313.31 | 307.17 | $6.14 |
| 07/06/2022 | 3859 | Net 45 2% | 56 | $103.16 | 101.14 | $2.02 |
| 06/29/2022 | 3819 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 07/13/2022 | 3883 | Net 45 2% | 62 | $313.31 | 307.17 | $6.14 |
| 07/20/2022 | 3905 | Net 45 2% | 61 | $210.16 | 206.04 | $4.12 |
| 7/27/2022 | 3933 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 08/03/2022 | 3964 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 08/10/2022 | 3979 | Net 45 2% | 56 | $313.31 | 307.17 | $6.14 |
| 06/22/2022 | 3789 | Net 45 2% | 106 | $210.16 | 206.04 | $4.12 |
| 08/17/2022 | 4002 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 08/31/2022 | 4072 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 09/14/2022 | 4117 | Net 45 2% | 61 | $313.31 | 307.17 | $6.14 |
| 09/21/2022 | 4153 | Net 45 2% | 55 | $523.47 | 513.21 | $10.26 |
| 10/5/2022 | 4232 | Net 45 2% | 78 | $313.31 | 307.17 | $6.14 |
| 2022-09-28 | 4191 | Net 45 2% | 86 | $210.16 | 206.04 | $4.12 |
| 2022-10-12 | 4251 | Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 10/19/2022 | 4295 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 11/3/2021 | 2909 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3009 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3105 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 1/19/2022 | 3172 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 2/9/2022 | 3252 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3352 | Net 45 2% | 64 | $630.47 | 618.11 | $12.36 |
| 03/23/2022 | 3419 | Net 45 2% | 71 | $206.32 | 202.27 | $4.05 |
| 04/20/2022 | 3544 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 05/04/2022 | 3583 | Net 45 2% | 72 | $103.16 | 101.14 | $2.02 |
| 05/18/2022 | 3669 | Net 45 2% | 75 | $210.16 | 206.04 | $4.12 |

| 05/25/2022 | 3689 | Net 45 2% | 77 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3717 | Net 45 2% | 79 | $210.16 | 206.04 | $4.12 |
| 06/08/2022 | 3742 | Net 45 2% | 79 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 3762 | Net 45 2% | 79 | $210.16 | 206.04 | $4.12 |
| 06/29/2022 | 3822 | Net 45 2% | 69 | $210.16 | 206.04 | $4.12 |
| 07/20/2022 | 3906 | Net 45 2% | 62 | $103.16 | 101.14 | $2.02 |
| 08/10/2022 | 3989 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 2022-08-17 | 4018 | Net 45 2% | 61 | $210.16 | 206.04 | $4.12 |
| 2022-09-07 | 4086 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 09/28/2022 | 4187 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 10/5/2022 | 4217 | Net 45 2% | 79 | $523.47 | 513.21 | $10.26 |
| 10/26/2022 | 4323 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 04/20/2022 | 3536 | Net 45 2% | 62 | $103.16 | 101.14 | $2.02 |
| 6/15/2022 | 3773 | Net 45 2% | 70 | $210.16 | 206.04 | $4.12 |
| 06/29/2022 | 3829 | Net 45 2% | 69 | $210.16 | 206.04 | $4.12 |
| 07/13/2022 | 3882 | Net 45 2% | 71 | $210.16 | 206.04 | $4.12 |
| 08/03/2022 | 3958 | Net 45 2% | 65 | $103.16 | 101.14 | $2.02 |
| 10/26/2022 | 4329 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 10/05/2022 | 4213 | Net 45 2% | 78 | $210.16 | 206.04 | $4.12 |
| 11/17/2021 | 2947 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3004 | Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 12/22/2021 | 3071 | Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 01/12/2022 | 3159 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 01/19/2022 | 3171 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 02/09/2022 | 3267 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 2/16/2022 | 3291 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 2022-02-23 | 3320 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 2022-03-16 | 3383 | Net 45 2% | 47 | $210.16 | 206.04 | $4.12 |
| 3/9/2022 | 3357 | Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 3/23/2022 | 3428 | Net 45 2% | 62 | $412.63 | 404.54 | $8.09 |
| 04/06/2022 | 3491 | Net 45 2% | 65 | $630.47 | 618.11 | $12.36 |
| 04/27/2022 | 3567 | Net 45 2% | 65 | $309.48 | 303.41 | $6.07 |
| 11/10/2021 | 2921 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2021 | 3104 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3251 | Net 45 2% | 62 | $630.47 | 618.11 | $12.36 |
| 03/16/2022 | 3386 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3422 | Net 45 2% | 57 | $103.16 | 101.14 | $2.02 |
| 04/20/2022 | 3534 | Net 45 2% | 63 | $416.48 | 408.31 | $8.17 |
| 11/17/2021 | 2949 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 11/24/2021 | 2973 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3012 | Net 45 2% | 56 | $420.31 | 412.07 | $8.24 |
| 12/29/2021 | 3107 | Net 45 2% | 51 | $630.47 | 618.11 | $12.36 |
| 01/05/2022 | 3125 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 01/19/2022 | 3177 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3198 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/02/2022 | 3220 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3255 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3312 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 03/16/2022 | 3380 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3418 | Net 45 2% | 51 | $206.32 | 202.27 | $4.05 |
| 04/13/2022 | 3513 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3546 | Net 45 2% | 57 | $626.63 | 614.34 | $12.29 |
| 05/04/2022 | 3594 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 05/18/2022 | 3656 | Net 45 2% | 58 | $206.32 | 202.27 | $4.05 |
| 11/02/2022 | 4367 | Net 45 2% | 50 | $313.31 | 307.17 | $6.14 |
| 10/26/2022 | 4325 | Net 45 2% | 57 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3431 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 02/09/2022 | 3264 | Net 45 2% | 114 | $210.16 | 206.04 | $4.12 |
| 05/18/2022 | 3658 | Net 45 2% | 72 | $210.16 | 206.04 | $4.12 |
| 05/25/2022 | 3687 | Net 45 2% | 75 | $210.16 | 206.04 | $4.12 |
| 06/29/2022 | 3821 | Net 45 2% | 77 | $210.16 | 206.04 | $4.12 |
| 06/15/2022 | 4454 | Net 45 2% | 145 | $210.16 | 206.04 | $4.12 |
| 9/21/2022 | 4148 | Net 45 2% | 92 | $210.16 | 206.04 | $4.12 |
| 10/5/2022 | 4224 | Net 45 2% | 79 | $103.16 | 101.14 | $2.02 |
| 2021-12-01 | 2998 | Net 45 2% | 51 | $630.47 | 618.11 | $12.36 |
| 2021-12-15 | 3045 | Net 45 2% | 61 | $210.16 | 206.04 | $4.12 |

| 12/22/2021 | 3070 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 11/17/2021 | 2952 | Net 45 2% | 114 | $210.16 | 206.04 | $4.12 |
| 1/19/2022 | 3175 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3197 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 02/16/2022 | 3290 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3256 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 03/09/2022 | 3361 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3411 | Net 45 2% | 63 | $206.32 | 202.27 | $4.05 |
| 03/30/2022 | 3439 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 04/13/2022 | 3515 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3566 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 05/04/2022 | 3593 | Net 45 2% | 58 | $313.31 | 307.17 | $6.14 |
| 11/10/2021 | 2929 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3005 | Net 45 2% | 58 | $630.47 | 618.11 | $12.36 |
| 12/08/2021 | 3013 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 01/05/2022 | 3124 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 12/22/2021 | 3079 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3109 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3199 | Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 02/02/2022 | 3216 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3254 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2/23/2022 | 3322 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2022-03-16 | 3387 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 2022-03-23 | 3432 | Net 45 2% | 57 | $309.48 | 303.41 | $6.07 |
| 03/30/2022 | 3450 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3538 | Net 45 2% | 58 | $523.47 | 513.21 | $10.26 |
| 05/04/2022 | 3591 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 11/24/2021 | 2976 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3007 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 12/8/2021 | 3021 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 12/15/2021 | 3044 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 2021-12-29 | 3099 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 2022-02-02 | 3224 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |

| Date | Number | Terms | Qty | Amount | Price | Tax |
|---|---|---|---|---|---|---|
| 2/9/2022 | 3247 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3339 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 3/23/2022 | 3417 | Net 45 2% | 51 | $206.32 | 202.27 | $4.05 |
| 03/30/2022 | 3444 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 04/06/2022 | 3485 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3545 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 05/04/2022 | 3590 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 11/02/2022 | 4361 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 11/10/2021 | 2923 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 11/17/2021 | 2954 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 11/24/2021 | 2972 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3003 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3018 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 2021-12-15 | 3041 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 2021-12-22 | 3074 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3094 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 1/12/2022 | 3153 | Net 45 2% | 69 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3193 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 02/02/2022 | 3221 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3265 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3319 | Net 45 2% | 57 | $420.31 | 412.07 | $8.24 |
| 2022-03-02 | 3334 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 2022-03-23 | 3401 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 3/23/2022 | 3424 | Net 45 2% | 61 | $206.32 | 202.27 | $4.05 |
| 4/13/2022 | 3512 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 03/30/2022 | 3447 | Net 45 2% | 68 | $210.16 | 206.04 | $4.12 |
| 4/20/2022 | 3548 | Net 45 2% | 68 | $206.32 | 202.27 | $4.05 |
| 04/27/2022 | 3564 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 05/04/2022 | 3596 | Net 45 2% | 64 | $420.31 | 412.07 | $8.24 |
| 01/05/2022 | 3132 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 02/02/2022 | 3223 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3314 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3341 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |

| Date | Invoice | Terms | Qty | Amount | Net | Discount |
|---|---|---|---|---|---|---|
| 03/23/2022 | 3420 | Net 45 2% | 50 | $103.16 | 101.14 | $2.02 |
| 05/04/2022 | 3582 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 10/26/2022 | 4317 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 11/17/2021 | 2953 | Net 45 2% | 49 | $420.31 | 412.07 | $8.24 |
| 11/24/2021 | 2975 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3006 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3017 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 12/15/2021 | 3048 | Net 45 2% | 48 | $420.31 | 412.07 | $8.24 |
| 2021-12-22 | 3081 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 2021-12-29 | 3098 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 01/12/2022 | 3157 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 01/19/2022 | 3176 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 02/02/2022 | 3214 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3260 | Net 45 2% | 50 | $630.47 | 618.11 | $12.36 |
| 02/23/2022 | 3318 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3338 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 03/16/2022 | 3384 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3398 | Net 45 2% | 49 | $420.31 | 412.07 | $8.24 |
| 2022-03-23 | 3427 | Net 45 2% | 51 | $206.32 | 202.27 | $4.05 |
| 2022-04-06 | 3488 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 04/13/2022 | 3516 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 4/20/2022 | 3539 | Net 45 2% | 51 | $309.48 | 303.41 | $6.07 |
| 4/27/2022 | 3570 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 5/4/2022 | 3592 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 11/02/2022 | 4354 | Net 45 2% | 50 | $523.47 | 513.21 | $10.26 |
| 10/26/2022 | 4322 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 04/06/2022 | 3483 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3562 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3706 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 06/29/2022 | 3815 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3200 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 04/13/2022 | 3515 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3566 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |

| 05/04/2022 | 3593 | Net 45 2% | 58 | $313.31 | 307.17 | $6.14 |
| 11/10/2021 | 2929 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3005 | Net 45 2% | 58 | $630.47 | 618.11 | $12.36 |
| 12/08/2021 | 3013 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 01/05/2022 | 3124 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 12/22/2021 | 3079 | Net 45 2% | 65 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3109 | Net 45 2% | 63 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3199 | Net 45 2% | 62 | $420.31 | 412.07 | $8.24 |
| 02/02/2022 | 3216 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3254 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3322 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 03/16/2022 | 3387 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3432 | Net 45 2% | 57 | $309.48 | 303.41 | $6.07 |
| 03/30/2022 | 3450 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3538 | Net 45 2% | 58 | $523.47 | 513.21 | $10.26 |
| 05/04/2022 | 3591 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 11/24/2021 | 2976 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3007 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 12/08/2021 | 3021 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 12/15/2021 | 3044 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3099 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 02/02/2022 | 3224 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3247 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3339 | Net 45 2% | 54 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3417 | Net 45 2% | 51 | $206.32 | 202.27 | $4.05 |
| 03/30/2022 | 3444 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 04/06/2022 | 3485 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3545 | Net 45 2% | 54 | $420.31 | 412.07 | $8.24 |
| 05/04/2022 | 3590 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 11/02/2022 | 4361 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 11/10/2021 | 2923 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 11/17/2021 | 2954 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 11/24/2021 | 2972 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | 3003 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3018 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 12/15/2021 | 3041 | Net 45 2% | 62 | $210.16 | 206.04 | $4.12 |
| 12/22/2021 | 3074 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3094 | Net 45 2% | 65 | $420.31 | 412.07 | $8.24 |
| 01/12/2022 | 3153 | Net 45 2% | 69 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3193 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 02/02/2022 | 3221 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3265 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3319 | Net 45 2% | 57 | $420.31 | 412.07 | $8.24 |
| 03/02/2022 | 3334 | Net 45 2% | 58 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3401 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3424 | Net 45 2% | 61 | $206.32 | 202.27 | $4.05 |
| 04/13/2022 | 3512 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 03/30/2022 | 3447 | Net 45 2% | 68 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3548 | Net 45 2% | 68 | $206.32 | 202.27 | $4.05 |
| 04/27/2022 | 3564 | Net 45 2% | 64 | $210.16 | 206.04 | $4.12 |
| 05/04/2022 | 3596 | Net 45 2% | 64 | $420.31 | 412.07 | $8.24 |
| 01/05/2022 | 3132 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 02/02/2022 | 3223 | Net 45 2% | 55 | $210.16 | 206.04 | $4.12 |
| 02/23/2022 | 3314 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3341 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3420 | Net 45 2% | 50 | $103.16 | 101.14 | $2.02 |
| 05/04/2022 | 3582 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 10/26/2022 | 4317 | Net 45 2% | 58 | $420.31 | 412.07 | $8.24 |
| 11/17/2021 | 2953 | Net 45 2% | 49 | $420.31 | 412.07 | $8.24 |
| 11/24/2021 | 2975 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/01/2021 | 3006 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 12/08/2021 | 3017 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 12/15/2021 | 3048 | Net 45 2% | 48 | $420.31 | 412.07 | $8.24 |
| 12/22/2021 | 3081 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 12/29/2021 | 3098 | Net 45 2% | 55 | $420.31 | 412.07 | $8.24 |
| 01/12/2022 | 3157 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |

| Date | Number | Terms | Qty | Amount | Balance | Discount |
|---|---|---|---|---|---|---|
| 01/19/2022 | 3176 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 02/02/2022 | 3214 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 02/09/2022 | 3260 | Net 45 2% | 50 | $630.47 | 618.11 | $12.36 |
| 02/23/2022 | 3318 | Net 45 2% | 49 | $210.16 | 206.04 | $4.12 |
| 03/02/2022 | 3338 | Net 45 2% | 51 | $420.31 | 412.07 | $8.24 |
| 03/16/2022 | 3384 | Net 45 2% | 51 | $210.16 | 206.04 | $4.12 |
| 03/23/2022 | 3398 | Net 45 2% | 49 | $420.31 | 412.07 | $8.24 |
| 03/23/2022 | 3427 | Net 45 2% | 51 | $206.32 | 202.27 | $4.05 |
| 04/06/2022 | 3488 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 04/13/2022 | 3516 | Net 45 2% | 48 | $210.16 | 206.04 | $4.12 |
| 04/20/2022 | 3539 | Net 45 2% | 51 | $309.48 | 303.41 | $6.07 |
| 04/27/2022 | 3570 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 05/04/2022 | 3592 | Net 45 2% | 50 | $420.31 | 412.07 | $8.24 |
| 11/02/2022 | 4354 | Net 45 2% | 50 | $523.47 | 513.21 | $10.26 |
| 10/26/2022 | 4322 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 04/06/2022 | 3483 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 04/27/2022 | 3562 | Net 45 2% | 50 | $210.16 | 206.04 | $4.12 |
| 06/01/2022 | 3706 | Net 45 2% | 58 | $103.16 | 101.14 | $2.02 |
| 06/29/2022 | 3815 | Net 45 2% | 56 | $210.16 | 206.04 | $4.12 |
| 01/26/2022 | 3200 | Net 45 2% | 57 | $210.16 | 206.04 | $4.12 |
| 2023-11-01 | 9946 | Net 45 2 % | 65 | $210.16 | $206.04 | $4.12 |
| 2023-11-22 | 10018 | Net 45 2 % | 58 | $420.31 | $412.07 | $8.24 |
| 2022-10-19 | 4290 | Net 45 2 % | 83 | $210.16 | $206.04 | $4.12 |
| 2023-11-15 | 10000 | Net 45 2 % | 62 | $420.31 | $412.07 | $8.24 |
| 2023-10-11 | 9881 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2022-10-12 | 4248 | Net 45 2 % | 90 | $210.16 | $206.04 | $4.12 |
| 2022-10-19 | 4289 | Net 45 2 % | 83 | $210.16 | $206.04 | $4.12 |
| 2023-01-25 | 8423 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-12-06 | 10044 | Net 45 2 % | 57 | $319.71 | $313.44 | $6.27 |
| 2023-11-22 | 10016 | Net 45 2 % | 63 | $105.26 | $103.20 | $2.06 |
| 2023-10-25 | 9928 | Net 45 2 % | 50 | $103.16 | $101.14 | $2.02 |
| 2022-08-03 | 3954 | Net 45 2 % | 225 | $313.31 | $307.17 | $6.14 |
| 2023-11-15 | 10009 | Net 45 2 % | 62 | $733.62 | $719.24 | $14.38 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-12-06 | 10041 | Net 45 2 % | 54 | $214.44 | $210.24 | $4.20 |
| 2023-10-25 | 9922 | Net 45 2 % | 51 | $523.47 | $513.21 | $10.26 |
| 2022-10-19 | 4294 | Net 45 2 % | 83 | $210.16 | $206.04 | $4.12 |
| 2023-10-18 | 9903 | Net 45 2 % | 57 | $103.16 | $101.14 | $2.02 |
| 2023-11-22 | 10015 | Net 45 2 % | 55 | $313.31 | $307.17 | $6.14 |
| 2022-09-14 | 4121 | Net 45 2 % | 128 | $420.31 | $412.07 | $8.24 |
| 2023-06-23 | 9336 | Net 45 2 % | 55 | $235.74 | $231.12 | $4.62 |
| 2022-11-02 | 4358 | Net 45 2 % | 69 | $210.16 | $206.04 | $4.12 |
| 2022-11-09 | 4394 | Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2022-11-23 | 5639 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2022-12-07 | 7808 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2022-12-21 | 8200 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-01-11 | 8360 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-03-22 | 8829 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-04-19 | 8976 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-05-12 | 9056 | Net 45 2 % | 55 | $103.16 | $101.14 | $2.02 |
| 2023-06-27 | 9338 | Net 45 2 % | 65 | $630.47 | $618.11 | $12.36 |
| 2023-05-31 | 9177 | Net 45 2 % | 92 | $630.47 | $618.11 | $12.36 |
| 2023-07-18 | 9480 | Net 45 2 % | 51 | $630.47 | $618.11 | $12.36 |
| 2023-08-08 | 9534 | Net 45 2 % | 52 | $733.62 | $719.24 | $14.38 |
| 2023-09-20 | 9793 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-10-04 | 9870 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-10-11 | 9882 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-10-18 | 9909 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-10-25 | 9929 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-11-30 | 10033 | Net 45 2 % | 54 | $210.16 | $206.04 | $4.12 |
| 2024-01-03 | 10103 | Net 45 2 % | 61 | $210.16 | $206.04 | $4.12 |
| 2024-01-17 | 10125 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2024-02-07 | 10126 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2024-02-14 | 10147 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2024-03-06 | 10184 | Net 45 2 % | 51 | $428.89 | $420.48 | $8.41 |
| 2024-03-20 | 10234 | Net 45 2 % | 62 | $428.89 | $420.48 | $8.41 |
| 2024-04-03 | 10256 | Net 45 2 % | 55 | $319.71 | $313.44 | $6.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-04-17 | 10280 | Net 45 2 % | 56 | $428.89 | $420.48 | $8.41 |
| 2024-04-24 | 10305 | Net 45 2 % | 54 | $319.71 | $313.44 | $6.27 |
| 2024-05-23 | 10387 | Net 45 2 % | 50 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10463 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2024-06-26 | 10481 | Net 45 2 % | 58 | $319.71 | $313.44 | $6.27 |
| 2024-07-10 | 10506 | Net 45 2 % | 56 | $643.33 | $630.72 | $12.61 |
| 2024-07-18 | 10573 | Net 45 2 % | 62 | $319.71 | $313.44 | $6.27 |
| 2024-07-31 | 10582 | Net 45 2 % | 65 | $534.15 | $523.68 | $10.47 |
| 2024-08-14 | 10601 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-08-28 | 10610 | Net 45 2 % | 55 | $105.26 | $103.20 | $2.06 |
| 2023-08-22 | 9571 | Net 45 2 % | 52 | $103.16 | $101.14 | $2.02 |
| 2023-10-18 | 9915 | Net 45 2 % | 50 | $630.47 | $618.11 | $12.36 |
| 2023-12-13 | 10058 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2022-11-02 | 4363 | Net 45 2 % | 69 | $103.16 | $101.14 | $2.02 |
| 2022-11-16 | 4420 | Net 45 2 % | 64 | $210.16 | $206.04 | $4.12 |
| 2022-11-09 | 4399 | Net 45 2 % | 79 | $420.31 | $412.07 | $8.24 |
| 2022-12-07 | 7820 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2022-12-14 | 8175 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-01-04 | 8346 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-01-11 | 8367 | Net 45 2 % | 61 | $210.16 | $206.04 | $4.12 |
| 2023-02-01 | 8476 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-02-08 | 8506 | Net 45 2 % | 58 | $420.31 | $412.07 | $8.24 |
| 2023-03-15 | 8790 | Net 45 2 % | 58 | $1,677.41 | $1,644.52 | $32.89 |
| 2023-03-22 | 8812 | Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2023-04-19 | 8973 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-05-12 | 9047 | Net 45 2 % | 59 | $210.16 | $206.04 | $4.12 |
| 2023-06-13 | 9299 | Net 45 2 % | 79 | $523.47 | $513.21 | $10.26 |
| 2023-07-11 | 9468 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2023-05-17 | 9134 | Net 45 2 % | 112 | $523.47 | $513.21 | $10.26 |
| 2023-07-05 | 9370 | Net 45 2 % | 65 | $210.16 | $206.04 | $4.12 |
| 2023-07-18 | 9493 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-07-25 | 9504 | Net 45 2 % | 56 | $103.16 | $101.14 | $2.02 |
| 2023-08-01 | 9520 | Net 45 2 % | 59 | $420.31 | $412.07 | $8.24 |

| 2023-08-08 | 9540 Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-08-22 | 9562 Net 45 2 % | 56 | $103.16 | $101.14 | $2.02 |
| 2023-08-29 | 9649 Net 45 2 % | 56 | $420.31 | $412.07 | $8.24 |
| 2023-09-13 | 9681 Net 45 2 % | 57 | $103.16 | $101.14 | $2.02 |
| 2023-09-20 | 9799 Net 45 2 % | 58 | $630.47 | $618.11 | $12.36 |
| 2023-10-11 | 9892 Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2023-11-01 | 9934 Net 45 2 % | 58 | $523.47 | $513.21 | $10.26 |
| 2023-11-30 | 10027 Net 45 2 % | 50 | $420.31 | $412.07 | $8.24 |
| 2023-12-06 | 10039 Net 45 2 % | 56 | $105.26 | $103.20 | $2.06 |
| 2023-12-20 | 10073 Net 45 2 % | 58 | $428.89 | $420.48 | $8.41 |
| 2024-01-03 | 10092 Net 45 2 % | 61 | $319.71 | $313.44 | $6.27 |
| 2024-01-17 | 10118 Net 45 2 % | 55 | $428.89 | $420.48 | $8.41 |
| 2024-01-24 | 11007 Net 45 2 % | 57 | $319.71 | $313.44 | $6.27 |
| 2024-02-07 | 10139 Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-02-14 | 10144 Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-02-21 | 10168 Net 45 2 % | 51 | $319.71 | $313.44 | $6.27 |
| 2024-02-28 | 10176 Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-03-06 | 10195 Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-03-13 | 10208 Net 45 2 % | 49 | $214.44 | $210.24 | $4.20 |
| 2024-03-20 | 10218 Net 45 2 % | 56 | $534.15 | $523.68 | $10.47 |
| 2024-04-03 | 10257 Net 45 2 % | 61 | $214.44 | $210.24 | $4.20 |
| 2024-06-26 | 10492 Net 45 2 % | 62 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10476 Net 45 2 % | 72 | $534.15 | $523.68 | $10.47 |
| 2024-07-31 | 10584 Net 45 2 % | 65 | $214.44 | $210.24 | $4.20 |
| 2022-12-14 | 8167 Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-01-04 | 8342 Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-01-25 | 8430 Net 45 2 % | 65 | $210.16 | $206.04 | $4.12 |
| 2023-03-15 | 8776 Net 45 2 % | 58 | $1,467.25 | $1,438.48 | $28.77 |
| 2023-05-03 | 9020 Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2023-05-12 | 9045 Net 45 2 % | 61 | $420.31 | $412.07 | $8.24 |
| 2023-06-27 | 9345 Net 45 2 % | 65 | $210.16 | $206.04 | $4.12 |
| 2023-06-06 | 9199 Net 45 2 % | 86 | $103.16 | $101.14 | $2.02 |
| 2023-07-05 | 9365 Net 45 2 % | 62 | $313.31 | $307.17 | $6.14 |

| 2023-07-11 | 9462 | Net 45 2 % | 59 | $420.31 | $412.07 | $8.24 |
|---|---|---|---|---|---|---|
| 2023-08-29 | 9651 | Net 45 2 % | 59 | $210.16 | $206.04 | $4.12 |
| 2023-09-27 | 9801 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-10-25 | 9930 | Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2023-11-30 | 10024 | Net 45 2 % | 57 | $214.44 | $210.24 | $4.20 |
| 2023-12-27 | 10084 | Net 45 2 % | 68 | $214.44 | $210.24 | $4.20 |
| 2024-02-21 | 10163 | Net 45 2 % | 54 | $214.44 | $210.24 | $4.20 |
| 2024-03-06 | 10197 | Net 45 2 % | 63 | $214.44 | $210.24 | $4.20 |
| 2024-03-20 | 10216 | Net 45 2 % | 58 | $3,528.55 | $3,459.36 | $69.19 |
| 2024-04-17 | 10283 | Net 45 2 % | 56 | $963.04 | $944.16 | $18.88 |
| 2024-04-24 | 10291 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-05-10 | 10323 | Net 45 2 % | 60 | $105.26 | $103.20 | $2.06 |
| 2024-05-15 | 10343 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10469 | Net 45 2 % | 65 | $1,816.91 | $1,781.28 | $35.63 |
| 2024-06-26 | 10484 | Net 45 2 % | 62 | $214.44 | $210.24 | $4.20 |
| 2024-07-10 | 10508 | Net 45 2 % | 61 | $105.26 | $103.20 | $2.06 |
| 2024-07-18 | 10567 | Net 45 2 % | 62 | $428.89 | $420.48 | $8.41 |
| 2024-08-07 | 10596 | Net 45 2 % | 63 | $214.44 | $210.24 | $4.20 |
| 2022-10-26 | 4332 | Net 45 2 % | 76 | $103.16 | $101.14 | $2.02 |
| 2022-11-09 | 4398 | Net 45 2 % | 64 | $416.48 | $408.31 | $8.17 |
| 2022-11-02 | 4359 | Net 45 2 % | 76 | $210.16 | $206.04 | $4.12 |
| 2022-11-23 | 5634 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2022-11-16 | 4426 | Net 45 2 % | 68 | $210.16 | $206.04 | $4.12 |
| 2022-11-30 | 7084 | Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2022-12-14 | 8166 | Net 45 2 % | 65 | $523.47 | $513.21 | $10.26 |
| 2023-01-11 | 8361 | Net 45 2 % | 58 | $523.47 | $513.21 | $10.26 |
| 2022-12-28 | 8243 | Net 45 2 % | 79 | $313.31 | $307.17 | $6.14 |
| 2023-01-18 | 8385 | Net 45 2 % | 61 | $420.31 | $412.07 | $8.24 |
| 2023-01-25 | 8428 | Net 45 2 % | 56 | $313.31 | $307.17 | $6.14 |
| 2023-02-01 | 8480 | Net 45 2 % | 56 | $313.31 | $307.17 | $6.14 |
| 2023-02-08 | 8503 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-02-15 | 8602 | Net 45 2 % | 56 | $523.47 | $513.21 | $10.26 |
| 2023-03-08 | 8681 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-22 | 8822 | Net 45 2 % | 62 | $630.47 | $618.11 | $12.36 |
| 2023-03-29 | 8840 | Net 45 2 % | 56 | $630.47 | $618.11 | $12.36 |
| 2023-03-15 | 8792 | Net 45 2 % | 76 | $313.31 | $307.17 | $6.14 |
| 2023-04-05 | 8865 | Net 45 2 % | 57 | $103.16 | $101.14 | $2.02 |
| 2023-04-19 | 8974 | Net 45 2 % | 58 | $630.47 | $618.11 | $12.36 |
| 2023-04-26 | 8997 | Net 45 2 % | 57 | $103.16 | $101.14 | $2.02 |
| 2023-05-24 | 9155 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-06-13 | 9303 | Net 45 2 % | 79 | $523.47 | $513.21 | $10.26 |
| 2023-05-17 | 9137 | Net 45 2 % | 106 | $420.31 | $412.07 | $8.24 |
| 2023-02-22 | 8641 | Net 45 2 % | 190 | $313.31 | $307.17 | $6.14 |
| 2023-07-11 | 9471 | Net 45 2 % | 65 | $313.31 | $307.17 | $6.14 |
| 2023-07-18 | 9491 | Net 45 2 % | 65 | $420.31 | $412.07 | $8.24 |
| 2023-08-08 | 9528 | Net 45 2 % | 78 | $103.16 | $101.14 | $2.02 |
| 2023-09-06 | 9658 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-09-20 | 9787 | Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2023-09-27 | 9813 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-10-11 | 9891 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-10-18 | 9910 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-10-25 | 9927 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-11-08 | 9968 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-12-20 | 10069 | Net 45 2 % | 58 | $428.89 | $420.48 | $8.41 |
| 2024-01-10 | 10111 | Net 45 2 % | 56 | $319.71 | $313.44 | $6.27 |
| 2024-01-17 | 10124 | Net 45 2 % | 56 | $428.89 | $420.48 | $8.41 |
| 2024-01-31 | 11023 | Net 45 2 % | 63 | $105.26 | $103.20 | $2.06 |
| 2024-02-14 | 10150 | Net 45 2 % | 57 | $534.15 | $523.68 | $10.47 |
| 2024-03-06 | 10187 | Net 45 2 % | 56 | $105.26 | $103.20 | $2.06 |
| 2024-03-20 | 10211 | Net 45 2 % | 57 | $1,497.20 | $1,467.84 | $29.36 |
| 2024-03-20 | 10236 | Net 45 2 % | 65 | $2,245.80 | $2,201.76 | $44.04 |
| 2024-04-03 | 10254 | Net 45 2 % | 57 | $105.26 | $103.20 | $2.06 |
| 2024-04-17 | 10286 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-04-24 | 10307 | Net 45 2 % | 57 | $2,140.53 | $2,098.56 | $41.97 |
| 2024-05-01 | 10316 | Net 45 2 % | 51 | $105.26 | $103.20 | $2.06 |
| 2024-05-23 | 10390 | Net 45 2 % | 61 | $319.71 | $313.44 | $6.27 |

| | | | | | |
|---|---|---|---|---|---|
| 2024-06-19 | 10455 | Net 45 2 % | 65 | $2,776.03 | $2,721.60 | $54.43 |
| 2024-06-26 | 10493 | Net 45 2 % | 65 | $534.15 | $523.68 | $10.47 |
| 2024-07-10 | 10510 | Net 45 2 % | 58 | $428.89 | $420.48 | $8.41 |
| 2024-08-07 | 10595 | Net 45 2 % | 69 | $428.89 | $420.48 | $8.41 |
| 2022-11-02 | 4366 | Net 45 2 % | 69 | $313.31 | $307.17 | $6.14 |
| 2022-11-16 | 4432 | Net 45 2 % | 58 | $630.47 | $618.11 | $12.36 |
| 2022-11-23 | 5650 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2022-12-07 | 7812 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2022-12-14 | 8172 | Net 45 2 % | 58 | $420.31 | $412.07 | $8.24 |
| 2022-12-21 | 8196 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-01-04 | 8343 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-01-11 | 8373 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2023-01-25 | 8422 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-02-01 | 8471 | Net 45 2 % | 63 | $210.16 | $206.04 | $4.12 |
| 2023-02-08 | 8509 | Net 45 2 % | 58 | $733.62 | $719.24 | $14.38 |
| 2023-02-22 | 8643 | Net 45 2 % | 57 | $103.16 | $101.14 | $2.02 |
| 2023-03-08 | 8686 | Net 45 2 % | 58 | $420.31 | $412.07 | $8.24 |
| 2023-03-15 | 8775 | Net 45 2 % | 56 | $2,200.87 | $2,157.72 | $43.15 |
| 2023-03-22 | 8821 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-04-05 | 8869 | Net 45 2 % | 56 | $420.31 | $412.07 | $8.24 |
| 2023-04-12 | 8906 | Net 45 2 % | 57 | $103.16 | $101.14 | $2.02 |
| 2023-04-26 | 8989 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-05-03 | 9015 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2023-05-12 | 9055 | Net 45 2 % | 56 | $103.16 | $101.14 | $2.02 |
| 2023-05-17 | 9124 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-05-24 | 9148 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-07-05 | 9361 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-06-27 | 9343 | Net 45 2 % | 65 | $523.47 | $513.21 | $10.26 |
| 2023-06-20 | 9316 | Net 45 2 % | 72 | $103.16 | $101.14 | $2.02 |
| 2023-06-13 | 9301 | Net 45 2 % | 79 | $420.31 | $412.07 | $8.24 |
| 2023-05-31 | 9175 | Net 45 2 % | 92 | $313.31 | $307.17 | $6.14 |
| 2023-07-11 | 9460 | Net 45 2 % | 57 | $733.62 | $719.24 | $14.38 |
| 2023-07-18 | 9481 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-08-01 | 9516 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-08-08 | 9544 | Net 45 2 % | 58 | $523.47 | $513.21 | $10.26 |
| 2023-08-22 | 9568 | Net 45 2 % | 59 | $420.31 | $412.07 | $8.24 |
| 2023-08-29 | 9652 | Net 45 2 % | 59 | $313.31 | $307.17 | $6.14 |
| 2023-07-25 | 9498 | Net 45 2 % | 57 | $103.16 | $101.14 | $2.02 |
| 2023-09-20 | 9797 | Net 45 2 % | 58 | $630.47 | $618.11 | $12.36 |
| 2023-09-27 | 9800 | Net 45 2 % | 56 | $416.48 | $408.31 | $8.17 |
| 2023-10-11 | 9885 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-10-18 | 9901 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2023-10-25 | 9919 | Net 45 2 % | 62 | $313.31 | $307.17 | $6.14 |
| 2023-11-22 | 10021 | Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2023-12-06 | 10046 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2023-12-13 | 10050 | Net 45 2 % | 54 | $214.44 | $210.24 | $4.20 |
| 2023-12-20 | 10067 | Net 45 2 % | 58 | $424.97 | $416.64 | $8.33 |
| 2023-12-27 | 10078 | Net 45 2 % | 68 | $214.44 | $210.24 | $4.20 |
| 2024-01-03 | 10097 | Net 45 2 % | 70 | $428.89 | $420.48 | $8.41 |
| 2024-01-17 | 10117 | Net 45 2 % | 56 | $105.26 | $103.20 | $2.06 |
| 2024-01-24 | 11005 | Net 45 2 % | 57 | $643.33 | $630.72 | $12.61 |
| 2024-01-31 | 11028 | Net 45 2 % | 62 | $105.26 | $103.20 | $2.06 |
| 2024-02-14 | 10146 | Net 45 2 % | 56 | $748.60 | $733.92 | $14.68 |
| 2024-02-28 | 10175 | Net 45 2 % | 51 | $105.26 | $103.20 | $2.06 |
| 2024-03-06 | 10191 | Net 45 2 % | 55 | $214.44 | $210.24 | $4.20 |
| 2024-03-13 | 10207 | Net 45 2 % | 55 | $214.44 | $210.24 | $4.20 |
| 2024-03-20 | 10213 | Net 45 2 % | 58 | $2,565.50 | $2,515.20 | $50.30 |
| 2024-03-27 | 10226 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2024-04-17 | 10275 | Net 45 2 % | 54 | $1,497.20 | $1,467.84 | $29.36 |
| 2024-04-24 | 10309 | Net 45 2 % | 55 | $534.15 | $523.68 | $10.47 |
| 2024-05-10 | 10317 | Net 45 2 % | 59 | $214.44 | $210.24 | $4.20 |
| 2024-05-15 | 10334 | Net 45 2 % | 56 | $105.26 | $103.20 | $2.06 |
| 2024-05-23 | 10383 | Net 45 2 % | 61 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10461 | Net 45 2 % | 63 | $2,241.88 | $2,197.92 | $43.96 |
| 2024-06-26 | 10488 | Net 45 2 % | 64 | $748.60 | $733.92 | $14.68 |
| 2024-08-28 | 10617 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |

| Date | Invoice | Terms | Qty | Amount | Net | Discount |
|---|---|---|---|---|---|---|
| 2022-11-16 | 4418 | Net 45 2 % | 56 | $523.47 | $513.21 | $10.26 |
| 2022-11-30 | 7086 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2022-12-21 | 8197 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-01-18 | 8386 | Net 45 2 % | 49 | $210.16 | $206.04 | $4.12 |
| 2023-01-25 | 8426 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-02-01 | 8477 | Net 45 2 % | 49 | $103.16 | $101.14 | $2.02 |
| 2023-02-08 | 8517 | Net 45 2 % | 49 | $210.16 | $206.04 | $4.12 |
| 2023-02-15 | 8610 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-02-22 | 8629 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-03-01 | 8660 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-03-22 | 8824 | Net 45 2 % | 51 | $1,467.25 | $1,438.48 | $28.77 |
| 2023-04-26 | 8991 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-05-12 | 9059 | Net 45 2 % | 52 | $103.16 | $101.14 | $2.02 |
| 2023-06-27 | 9353 | Net 45 2 % | 65 | $420.31 | $412.07 | $8.24 |
| 2023-06-20 | 9319 | Net 45 2 % | 72 | $210.16 | $206.04 | $4.12 |
| 2023-06-06 | 9203 | Net 45 2 % | 86 | $210.16 | $206.04 | $4.12 |
| 2023-05-31 | 9166 | Net 45 2 % | 92 | $313.31 | $307.17 | $6.14 |
| 2023-07-11 | 9469 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-07-18 | 9496 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-08-01 | 9525 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-08-08 | 9531 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-08-15 | 9549 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-08-22 | 9564 | Net 45 2 % | 59 | $210.16 | $206.04 | $4.12 |
| 2023-08-29 | 9655 | Net 45 2 % | 52 | $103.16 | $101.14 | $2.02 |
| 2023-09-13 | 9680 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-10-18 | 9907 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-11-15 | 9999 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-12-06 | 10035 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2023-12-20 | 10065 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2024-01-03 | 10099 | Net 45 2 % | 61 | $105.26 | $103.20 | $2.06 |
| 2024-01-17 | 10122 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2024-01-31 | 11020 | Net 45 2 % | 61 | $214.44 | $210.24 | $4.20 |
| 2024-03-20 | 10231 | Net 45 2 % | 63 | $1,282.75 | $1,257.60 | $25.15 |

| 2024-04-10 | 10267 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
|---|---|---|---|---|---|---|
| 2024-04-17 | 10285 | Net 45 2 % | 51 | $534.15 | $523.68 | $10.47 |
| 2024-01-10 | 10110 | Net 45 2 % | 156 | $214.44 | $210.24 | $4.20 |
| 2024-04-24 | 10293 | Net 45 2 % | 55 | $214.44 | $210.24 | $4.20 |
| 2024-05-23 | 10391 | Net 45 2 % | 50 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10475 | Net 45 2 % | 51 | $424.97 | $416.64 | $8.33 |
| 2024-06-26 | 10496 | Net 45 2 % | 62 | $1,388.02 | $1,360.80 | $27.22 |
| 2024-07-24 | 10580 | Net 45 2 % | 47 | $214.44 | $210.24 | $4.20 |
| 2022-11-02 | 4365 | Net 45 2 % | 69 | $523.47 | $513.21 | $10.26 |
| 2022-11-09 | 4396 | Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2022-11-30 | 7083 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2022-12-07 | 7819 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2022-12-28 | 8247 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-01-04 | 8349 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-01-18 | 8395 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-02-08 | 8515 | Net 45 2 % | 54 | $103.16 | $101.14 | $2.02 |
| 2023-02-15 | 8614 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-03-01 | 8668 | Net 45 2 % | 56 | $313.31 | $307.17 | $6.14 |
| 2023-03-15 | 8780 | Net 45 2 % | 51 | $733.62 | $719.24 | $14.38 |
| 2023-03-08 | 8677 | Net 45 2 % | 58 | $420.31 | $412.07 | $8.24 |
| 2023-03-22 | 8820 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-04-05 | 8870 | Net 45 2 % | 55 | $733.62 | $719.24 | $14.38 |
| 2023-04-26 | 8986 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-05-03 | 9014 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-05-17 | 9130 | Net 45 2 % | 54 | $103.16 | $101.14 | $2.02 |
| 2023-06-27 | 9344 | Net 45 2 % | 65 | $420.31 | $412.07 | $8.24 |
| 2023-06-20 | 9322 | Net 45 2 % | 72 | $210.16 | $206.04 | $4.12 |
| 2023-06-06 | 9206 | Net 45 2 % | 86 | $103.16 | $101.14 | $2.02 |
| 2023-05-31 | 9164 | Net 45 2 % | 92 | $210.16 | $206.04 | $4.12 |
| 2023-07-11 | 9459 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-07-18 | 9486 | Net 45 2 % | 52 | $523.47 | $513.21 | $10.26 |
| 2023-08-08 | 9539 | Net 45 2 % | 52 | $313.31 | $307.17 | $6.14 |
| 2023-08-15 | 9558 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |

| Date | Number | Terms | Qty | Amount | Net | Discount |
|---|---|---|---|---|---|---|
| 2023-09-06 | 9667 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-11-01 | 9944 | Net 45 2 % | 55 | $103.16 | $101.14 | $2.02 |
| 2023-11-15 | 10010 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-11-22 | 10011 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-12-20 | 10064 | Net 45 2 % | 58 | $319.71 | $313.44 | $6.27 |
| 2024-01-03 | 10107 | Net 45 2 % | 61 | $428.89 | $420.48 | $8.41 |
| 2024-01-17 | 10119 | Net 45 2 % | 58 | $319.71 | $313.44 | $6.27 |
| 2024-01-24 | 11006 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-03-13 | 10205 | Net 45 2 % | 48 | $214.44 | $210.24 | $4.20 |
| 2024-03-06 | 10182 | Net 45 2 % | 62 | $214.44 | $210.24 | $4.20 |
| 2024-03-27 | 10223 | Net 45 2 % | 57 | $1,926.09 | $1,888.32 | $37.77 |
| 2024-04-03 | 10250 | Net 45 2 % | 57 | $319.71 | $313.44 | $6.27 |
| 2024-04-24 | 10303 | Net 45 2 % | 55 | $748.60 | $733.92 | $14.68 |
| 2024-05-01 | 10311 | Net 45 2 % | 51 | $319.71 | $313.44 | $6.27 |
| 2024-05-23 | 10385 | Net 45 2 % | 61 | $319.71 | $313.44 | $6.27 |
| 2024-02-14 | 10149 | Net 45 2 % | 177 | $105.26 | $103.20 | $2.06 |
| 2024-06-19 | 10464 | Net 45 2 % | 58 | $2,351.06 | $2,304.96 | $46.10 |
| 2024-06-26 | 10486 | Net 45 2 % | 62 | $748.60 | $733.92 | $14.68 |
| 2024-07-10 | 10509 | Net 45 2 % | 61 | $105.26 | $103.20 | $2.06 |
| 2024-07-18 | 10569 | Net 45 2 % | 62 | $319.71 | $313.44 | $6.27 |
| 2024-08-14 | 10600 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2022-10-26 | 4315 | Net 45 2 % | 76 | $836.79 | $820.38 | $16.41 |
| 2022-11-02 | 4362 | Net 45 2 % | 69 | $313.31 | $307.17 | $6.14 |
| 2022-11-16 | 4425 | Net 45 2 % | 64 | $313.31 | $307.17 | $6.14 |
| 2022-12-07 | 7814 | Net 45 2 % | 65 | $733.62 | $719.24 | $14.38 |
| 2023-01-04 | 8347 | Net 45 2 % | 62 | $313.31 | $307.17 | $6.14 |
| 2023-01-11 | 8369 | Net 45 2 % | 65 | $210.16 | $206.04 | $4.12 |
| 2023-01-18 | 8390 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-02-01 | 8470 | Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2023-02-22 | 8642 | Net 45 2 % | 57 | $420.31 | $412.07 | $8.24 |
| 2023-02-15 | 8608 | Net 45 2 % | 64 | $313.31 | $307.17 | $6.14 |
| 2023-03-01 | 8664 | Net 45 2 % | 62 | $103.16 | $101.14 | $2.02 |
| 2023-03-08 | 8673 | Net 45 2 % | 62 | $420.31 | $412.07 | $8.24 |

| 2023-03-15 | 8794 Net 45 2 % | 65 | $943.79 | $925.28 | $18.51 |
| 2023-03-22 | 8809 Net 45 2 % | 65 | $523.47 | $513.21 | $10.26 |
| 2023-04-19 | 8966 Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-04-12 | 8911 Net 45 2 % | 65 | $313.31 | $307.17 | $6.14 |
| 2023-04-05 | 8868 Net 45 2 % | 72 | $103.16 | $101.14 | $2.02 |
| 2023-05-03 | 9022 Net 45 2 % | 64 | $103.16 | $101.14 | $2.02 |
| 2023-05-12 | 9053 Net 45 2 % | 61 | $733.62 | $719.24 | $14.38 |
| 2023-06-27 | 9352 Net 45 2 % | 65 | $103.16 | $101.14 | $2.02 |
| 2023-06-20 | 9321 Net 45 2 % | 72 | $210.16 | $206.04 | $4.12 |
| 2023-06-06 | 9205 Net 45 2 % | 86 | $733.62 | $719.24 | $14.38 |
| 2023-05-17 | 9136 Net 45 2 % | 106 | $210.16 | $206.04 | $4.12 |
| 2023-07-05 | 9369 Net 45 2 % | 58 | $523.47 | $513.21 | $10.26 |
| 2023-07-11 | 9466 Net 45 2 % | 59 | $313.31 | $307.17 | $6.14 |
| 2023-07-18 | 9488 Net 45 2 % | 59 | $210.16 | $206.04 | $4.12 |
| 2023-07-25 | 9501 Net 45 2 % | 59 | $103.16 | $101.14 | $2.02 |
| 2023-08-01 | 9519 Net 45 2 % | 59 | $210.16 | $206.04 | $4.12 |
| 2023-08-08 | 9536 Net 45 2 % | 59 | $523.47 | $513.21 | $10.26 |
| 2023-08-15 | 9556 Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-08-22 | 9574 Net 45 2 % | 59 | $210.16 | $206.04 | $4.12 |
| 2023-08-29 | 9647 Net 45 2 % | 59 | $103.16 | $101.14 | $2.02 |
| 2023-09-06 | 9660 Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-09-13 | 9686 Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2023-09-20 | 9794 Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2023-10-04 | 9863 Net 45 2 % | 62 | $313.31 | $307.17 | $6.14 |
| 2023-10-11 | 9887 Net 45 2 % | 58 | $420.31 | $412.07 | $8.24 |
| 2023-10-18 | 9902 Net 45 2 % | 62 | $313.31 | $307.17 | $6.14 |
| 2023-11-01 | 9940 Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-11-08 | 9975 Net 45 2 % | 58 | $523.47 | $513.21 | $10.26 |
| 2023-11-15 | 9998 Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2023-12-20 | 10066 Net 45 2 % | 57 | $105.26 | $103.20 | $2.06 |
| 2024-01-03 | 10094 Net 45 2 % | 64 | $748.60 | $733.92 | $14.68 |
| 2024-01-24 | 11004 Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-01-31 | 11019 Net 45 2 % | 64 | $534.15 | $523.68 | $10.47 |

| Date | Invoice | Terms | Days | Amount | Paid | Difference |
|---|---|---|---|---|---|---|
| 2024-02-07 | 10128 | Net 45 2 % | 57 | $214.44 | $210.24 | $4.20 |
| 2024-02-14 | 10154 | Net 45 2 % | 57 | $105.26 | $103.20 | $2.06 |
| 2024-03-06 | 10194 | Net 45 2 % | 64 | $748.60 | $733.92 | $14.68 |
| 2024-03-20 | 10210 | Net 45 2 % | 57 | $1,602.46 | $1,571.04 | $31.42 |
| 2024-04-10 | 10268 | Net 45 2 % | 65 | $643.33 | $630.72 | $12.61 |
| 2024-04-17 | 10276 | Net 45 2 % | 58 | $853.86 | $837.12 | $16.74 |
| 2023-12-27 | 10085 | Net 45 2 % | 176 | $214.44 | $210.24 | $4.20 |
| 2024-04-24 | 10306 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-05-01 | 10315 | Net 45 2 % | 58 | $105.26 | $103.20 | $2.06 |
| 2024-05-10 | 10320 | Net 45 2 % | 63 | $214.44 | $210.24 | $4.20 |
| 2024-05-15 | 10336 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-05-23 | 10380 | Net 45 2 % | 61 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10459 | Net 45 2 % | 63 | $2,136.61 | $2,094.72 | $41.89 |
| 2024-07-18 | 10576 | Net 45 2 % | 78 | $748.60 | $733.92 | $14.68 |
| 2024-08-28 | 10615 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2022-11-09 | 4400 | Net 45 2 % | 62 | $313.31 | $307.17 | $6.14 |
| 2022-11-23 | 5642 | Net 45 2 % | 55 | $420.31 | $412.07 | $8.24 |
| 2022-11-30 | 7087 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2022-12-28 | 8255 | Net 45 2 % | 51 | $733.62 | $719.24 | $14.38 |
| 2023-01-04 | 8344 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-01-11 | 8362 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-01-18 | 8388 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-01-25 | 8427 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-02-08 | 8502 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-02-22 | 8627 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-03-01 | 8667 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-03-08 | 8679 | Net 45 2 % | 51 | $626.63 | $614.34 | $12.29 |
| 2023-03-15 | 8791 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-03-22 | 8817 | Net 45 2 % | 57 | $1,467.25 | $1,438.48 | $28.77 |
| 2023-03-29 | 8833 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-04-05 | 8866 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-02-15 | 8611 | Net 45 2 % | 106 | $313.31 | $307.17 | $6.14 |
| 2023-04-12 | 8919 | Net 45 2 % | 50 | $103.16 | $101.14 | $2.02 |

| 2023-04-26 | 8984 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
|---|---|---|---|---|---|---|
| 2023-04-19 | 8965 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-05-03 | 9021 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-05-24 | 9154 | Net 45 2 % | 44 | $210.16 | $206.04 | $4.12 |
| 2023-05-17 | 9133 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-07-05 | 9367 | Net 45 2 % | 57 | $420.31 | $412.07 | $8.24 |
| 2023-06-27 | 9347 | Net 45 2 % | 65 | $313.31 | $307.17 | $6.14 |
| 2023-06-06 | 9209 | Net 45 2 % | 86 | $103.16 | $101.14 | $2.02 |
| 2023-05-31 | 9174 | Net 45 2 % | 92 | $210.16 | $206.04 | $4.12 |
| 2023-07-18 | 9492 | Net 45 2 % | 51 | $523.47 | $513.21 | $10.26 |
| 2023-08-08 | 9535 | Net 45 2 % | 52 | $313.31 | $307.17 | $6.14 |
| 2023-08-15 | 9554 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-08-22 | 9569 | Net 45 2 % | 52 | $103.16 | $101.14 | $2.02 |
| 2023-08-29 | 9653 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-09-06 | 9670 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-09-13 | 9674 | Net 45 2 % | 50 | $103.16 | $101.14 | $2.02 |
| 2023-09-20 | 9796 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-09-27 | 9810 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-10-04 | 9861 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-10-11 | 9893 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-11-01 | 9935 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-11-08 | 9970 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-11-15 | 10002 | Net 45 2 % | 54 | $103.16 | $101.14 | $2.02 |
| 2024-01-17 | 10129 | Net 45 2 % | 56 | $428.89 | $420.48 | $8.41 |
| 2024-01-24 | 11003 | Net 45 2 % | 55 | $105.26 | $103.20 | $2.06 |
| 2024-02-14 | 10153 | Net 45 2 % | 54 | $319.71 | $313.44 | $6.27 |
| 2024-03-06 | 10181 | Net 45 2 % | 51 | $319.71 | $313.44 | $6.27 |
| 2024-03-13 | 10201 | Net 45 2 % | 44 | $214.44 | $210.24 | $4.20 |
| 2024-03-20 | 10232 | Net 45 2 % | 58 | $1,816.91 | $1,781.28 | $35.63 |
| 2024-04-03 | 10258 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-04-17 | 10281 | Net 45 2 % | 51 | $963.04 | $944.16 | $18.88 |
| 2024-04-24 | 10298 | Net 45 2 % | 54 | $214.44 | $210.24 | $4.20 |
| 2024-05-10 | 10321 | Net 45 2 % | 53 | $534.15 | $523.68 | $10.47 |

| Date | Number | Terms | Qty | Amount | Amount 2 | Discount |
|---|---|---|---|---|---|---|
| 2024-05-15 | 10341 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10467 | Net 45 2 % | 48 | $959.13 | $940.32 | $18.81 |
| 2024-02-21 | 10165 | Net 45 2 % | 176 | $214.44 | $210.24 | $4.20 |
| 2024-06-26 | 10480 | Net 45 2 % | 54 | $2,885.21 | $2,828.64 | $56.57 |
| 2024-07-10 | 10514 | Net 45 2 % | 49 | $214.44 | $210.24 | $4.20 |
| 2024-07-18 | 10579 | Net 45 2 % | 50 | $428.89 | $420.48 | $8.41 |
| 2022-11-16 | 4427 | Net 45 2 % | 55 | $103.16 | $101.14 | $2.02 |
| 2022-11-23 | 5646 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2022-12-07 | 7815 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2022-12-21 | 8191 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2022-12-28 | 8249 | Net 45 2 % | 49 | $313.31 | $307.17 | $6.14 |
| 2023-01-11 | 8371 | Net 45 2 % | 49 | $210.16 | $206.04 | $4.12 |
| 2023-01-18 | 8396 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-01-25 | 8434 | Net 45 2 % | 49 | $210.16 | $206.04 | $4.12 |
| 2023-02-08 | 8512 | Net 45 2 % | 50 | $313.31 | $307.17 | $6.14 |
| 2023-02-15 | 8601 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-02-22 | 8635 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-02-01 | 8473 | Net 45 2 % | 82 | $210.16 | $206.04 | $4.12 |
| 2023-03-08 | 8676 | Net 45 2 % | 50 | $313.31 | $307.17 | $6.14 |
| 2023-03-22 | 8808 | Net 45 2 % | 51 | $2,411.04 | $2,363.76 | $47.28 |
| 2023-04-05 | 8859 | Net 45 2 % | 50 | $103.16 | $101.14 | $2.02 |
| 2023-04-12 | 8915 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-04-26 | 8994 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-04-19 | 8969 | Net 45 2 % | 58 | $313.31 | $307.17 | $6.14 |
| 2023-05-03 | 9016 | Net 45 2 % | 50 | $420.31 | $412.07 | $8.24 |
| 2023-05-12 | 9060 | Net 45 2 % | 49 | $523.47 | $513.21 | $10.26 |
| 2023-05-24 | 9152 | Net 45 2 % | 44 | $420.31 | $412.07 | $8.24 |
| 2023-05-17 | 9123 | Net 45 2 % | 54 | $103.16 | $101.14 | $2.02 |
| 2023-07-05 | 9364 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-06-27 | 9349 | Net 45 2 % | 65 | $313.31 | $307.17 | $6.14 |
| 2023-06-20 | 9326 | Net 45 2 % | 72 | $420.31 | $412.07 | $8.24 |
| 2023-06-06 | 9198 | Net 45 2 % | 86 | $313.31 | $307.17 | $6.14 |
| 2023-05-31 | 9165 | Net 45 2 % | 92 | $210.16 | $206.04 | $4.12 |

| | | | | | |
|---|---|---|---|---|---|
| 2023-07-18 | 9482 | Net 45 2 % | 52 | $630.47 | $618.11 | $12.36 |
| 2023-07-25 | 9499 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-08-01 | 9524 | Net 45 2 % | 52 | $103.16 | $101.14 | $2.02 |
| 2023-08-08 | 9542 | Net 45 2 % | 52 | $420.31 | $412.07 | $8.24 |
| 2023-08-15 | 9551 | Net 45 2 % | 56 | $523.47 | $513.21 | $10.26 |
| 2023-09-06 | 9668 | Net 45 2 % | 51 | $523.47 | $513.21 | $10.26 |
| 2023-07-11 | 9473 | Net 45 2 % | 113 | $103.16 | $101.14 | $2.02 |
| 2023-10-04 | 9869 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-10-11 | 9886 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-10-18 | 9905 | Net 45 2 % | 55 | $420.31 | $412.07 | $8.24 |
| 2023-10-25 | 9926 | Net 45 2 % | 51 | $416.48 | $408.31 | $8.17 |
| 2023-11-01 | 9942 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-11-08 | 9969 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-11-15 | 10007 | Net 45 2 % | 55 | $313.31 | $307.17 | $6.14 |
| 2023-11-22 | 10019 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-11-30 | 10032 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-12-13 | 10057 | Net 45 2 % | 55 | $214.44 | $210.24 | $4.20 |
| 2023-12-06 | 10034 | Net 45 2 % | 51 | $105.26 | $103.20 | $2.06 |
| 2023-12-20 | 10074 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2023-12-27 | 10079 | Net 45 2 % | 68 | $319.71 | $313.44 | $6.27 |
| 2024-01-03 | 10105 | Net 45 2 % | 61 | $105.26 | $103.20 | $2.06 |
| 2024-01-10 | 10109 | Net 45 2 % | 54 | $428.89 | $420.48 | $8.41 |
| 2024-01-17 | 10121 | Net 45 2 % | 51 | $428.89 | $420.48 | $8.41 |
| 2024-01-24 | 11000 | Net 45 2 % | 50 | $105.26 | $103.20 | $2.06 |
| 2024-01-31 | 11024 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2024-02-07 | 10132 | Net 45 2 % | 50 | $428.89 | $420.48 | $8.41 |
| 2024-02-14 | 10143 | Net 45 2 % | 51 | $105.26 | $103.20 | $2.06 |
| 2024-02-28 | 10179 | Net 45 2 % | 51 | $534.15 | $523.68 | $10.47 |
| 2024-03-06 | 10185 | Net 45 2 % | 50 | $214.44 | $210.24 | $4.20 |
| 2024-03-20 | 10235 | Net 45 2 % | 57 | $748.60 | $733.92 | $14.68 |
| 2024-04-17 | 10284 | Net 45 2 % | 50 | $748.60 | $733.92 | $14.68 |
| 2024-05-15 | 10339 | Net 45 2 % | 51 | $534.15 | $523.68 | $10.47 |
| 2024-06-19 | 10474 | Net 45 2 % | 49 | $214.44 | $210.24 | $4.20 |

| | | | | | |
|---|---|---|---|---|---|
| 2024-06-26 | 10495 | Net 45 2 % | 51 | $319.71 | $313.44 | $6.27 |
| 2024-07-18 | 10572 | Net 45 2 % | 50 | $319.71 | $313.44 | $6.27 |
| 2024-08-14 | 10599 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2022-11-02 | 4357 | Net 45 2 % | 69 | $313.31 | $307.17 | $6.14 |
| 2022-11-09 | 4402 | Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2022-11-16 | 4430 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2022-11-30 | 7080 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2022-12-07 | 7809 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2022-12-21 | 8199 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2022-12-28 | 8256 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-01-04 | 8348 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-01-11 | 8368 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-01-25 | 8432 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-02-01 | 8478 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-02-08 | 8514 | Net 45 2 % | 54 | $103.16 | $101.14 | $2.02 |
| 2023-02-15 | 8612 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-02-22 | 8628 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-03-01 | 8663 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-03-08 | 8684 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-03-15 | 8787 | Net 45 2 % | 51 | $2,934.51 | $2,876.97 | $57.54 |
| 2023-03-22 | 8818 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-04-05 | 8864 | Net 45 2 % | 51 | $2,724.35 | $2,670.93 | $53.42 |
| 2023-04-26 | 8992 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-05-03 | 9018 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-05-12 | 9051 | Net 45 2 % | 54 | $210.16 | $206.04 | $4.12 |
| 2023-05-24 | 9150 | Net 45 2 % | 49 | $210.16 | $206.04 | $4.12 |
| 2023-05-17 | 9126 | Net 45 2 % | 56 | $313.31 | $307.17 | $6.14 |
| 2023-07-11 | 9464 | Net 45 2 % | 51 | $523.47 | $513.21 | $10.26 |
| 2023-07-05 | 9363 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2023-06-20 | 9324 | Net 45 2 % | 72 | $523.47 | $513.21 | $10.26 |
| 2023-05-31 | 9170 | Net 45 2 % | 92 | $103.16 | $101.14 | $2.02 |
| 2023-07-18 | 9489 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-07-25 | 9508 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |

| 2023-08-01 | 9518 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-08-08 | 9538 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-08-15 | 9555 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-09-06 | 9665 | Net 45 2 % | 51 | $523.47 | $513.21 | $10.26 |
| 2023-03-15 | 8786 | Net 45 2 % | 230 | $2,934.51 | $2,876.97 | $57.54 |
| 2023-09-13 | 9677 | Net 45 2 % | 50 | $210.16 | $206.04 | $4.12 |
| 2023-09-27 | 9808 | Net 45 2 % | 51 | $523.47 | $513.21 | $10.26 |
| 2023-06-13 | 9298 | Net 45 2 % | 161 | $313.31 | $307.17 | $6.14 |
| 2023-10-04 | 9868 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-10-11 | 9878 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-11-01 | 9938 | Net 45 2 % | 50 | $103.16 | $101.14 | $2.02 |
| 2023-11-08 | 9974 | Net 45 2 % | 51 | $733.62 | $719.24 | $14.38 |
| 2023-11-22 | 10020 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-11-30 | 10028 | Net 45 2 % | 50 | $313.31 | $307.17 | $6.14 |
| 2023-12-20 | 10075 | Net 45 2 % | 51 | $534.15 | $523.68 | $10.47 |
| 2023-12-27 | 10082 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-01-03 | 10104 | Net 45 2 % | 61 | $319.71 | $313.44 | $6.27 |
| 2024-01-10 | 10112 | Net 45 2 % | 54 | $428.89 | $420.48 | $8.41 |
| 2024-01-17 | 10120 | Net 45 2 % | 61 | $214.44 | $210.24 | $4.20 |
| 2024-01-24 | 11009 | Net 45 2 % | 56 | $105.26 | $103.20 | $2.06 |
| 2024-01-31 | 11014 | Net 45 2 % | 63 | $428.89 | $420.48 | $8.41 |
| 2024-02-14 | 10151 | Net 45 2 % | 55 | $214.44 | $210.24 | $4.20 |
| 2024-02-28 | 10172 | Net 45 2 % | 57 | $319.71 | $313.44 | $6.27 |
| 2024-03-27 | 10228 | Net 45 2 % | 50 | $1,711.64 | $1,678.08 | $33.56 |
| 2024-04-03 | 10259 | Net 45 2 % | 51 | $428.89 | $420.48 | $8.41 |
| 2024-04-10 | 10264 | Net 45 2 % | 56 | $424.97 | $416.64 | $8.33 |
| 2024-04-17 | 10271 | Net 45 2 % | 51 | $319.71 | $313.44 | $6.27 |
| 2024-04-24 | 10301 | Net 45 2 % | 51 | $1,177.49 | $1,154.40 | $23.09 |
| 2024-05-23 | 10382 | Net 45 2 % | 50 | $214.44 | $210.24 | $4.20 |
| 2024-02-07 | 10127 | Net 45 2 % | 189 | $319.71 | $313.44 | $6.27 |
| 2024-06-19 | 10457 | Net 45 2 % | 58 | $748.60 | $733.92 | $14.68 |
| 2024-06-26 | 10485 | Net 45 2 % | 55 | $1,816.91 | $1,781.28 | $35.63 |
| 2024-07-10 | 10512 | Net 45 2 % | 50 | $214.44 | $210.24 | $4.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-03-06 | 10189 | Net 45 2 % | 191 | $428.89 | $420.48 | $8.41 |
| 2024-07-18 | 10577 | Net 45 2 % | 57 | $534.15 | $523.68 | $10.47 |
| 2024-08-07 | 10597 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-08-28 | 10612 | Net 45 2 % | 54 | $105.26 | $103.20 | $2.06 |
| 2024-09-04 | 10625 | Net 45 2 % | 54 | $214.44 | $210.24 | $4.20 |
| 2022-10-26 | 4331 | Net 45 2 % | 76 | $523.47 | $513.21 | $10.26 |
| 2022-11-09 | 4404 | Net 45 2 % | 62 | $420.31 | $412.07 | $8.24 |
| 2022-11-16 | 4424 | Net 45 2 % | 58 | $733.62 | $719.24 | $14.38 |
| 2022-11-23 | 5647 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2022-11-30 | 7085 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2022-12-07 | 7806 | Net 45 2 % | 56 | $523.47 | $513.21 | $10.26 |
| 2022-12-14 | 8173 | Net 45 2 % | 54 | $210.16 | $206.04 | $4.12 |
| 2022-12-21 | 8192 | Net 45 2 % | 62 | $313.31 | $307.17 | $6.14 |
| 2022-12-28 | 8239 | Net 45 2 % | 57 | $523.47 | $513.21 | $10.26 |
| 2023-01-18 | 8392 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-01-25 | 8424 | Net 45 2 % | 55 | $523.47 | $513.21 | $10.26 |
| 2023-02-01 | 8481 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-02-08 | 8507 | Net 45 2 % | 63 | $103.16 | $101.14 | $2.02 |
| 2023-02-15 | 8613 | Net 45 2 % | 57 | $943.79 | $925.28 | $18.51 |
| 2023-02-22 | 8638 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-01-04 | 8345 | Net 45 2 % | 110 | $210.16 | $206.04 | $4.12 |
| 2023-03-08 | 8678 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-03-15 | 8777 | Net 45 2 % | 56 | $630.47 | $618.11 | $12.36 |
| 2023-03-22 | 8826 | Net 45 2 % | 58 | $1,677.41 | $1,644.52 | $32.89 |
| 2023-03-29 | 8838 | Net 45 2 % | 58 | $420.31 | $412.07 | $8.24 |
| 2023-04-05 | 8872 | Net 45 2 % | 63 | $210.16 | $206.04 | $4.12 |
| 2023-04-12 | 8908 | Net 45 2 % | 56 | $313.31 | $307.17 | $6.14 |
| 2023-04-19 | 8972 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-04-26 | 8999 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-05-03 | 9017 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-05-12 | 9050 | Net 45 2 % | 56 | $313.31 | $307.17 | $6.14 |
| 2023-05-17 | 9127 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-06-27 | 9351 | Net 45 2 % | 65 | $210.16 | $206.04 | $4.12 |

| Date | Number | Terms | Qty | Amount | Net | Discount |
|---|---|---|---|---|---|---|
| 2023-06-20 | 9323 | Net 45 2 % | 72 | $210.16 | $206.04 | $4.12 |
| 2023-06-13 | 9304 | Net 45 2 % | 79 | $103.16 | $101.14 | $2.02 |
| 2023-06-06 | 9208 | Net 45 2 % | 86 | $420.31 | $412.07 | $8.24 |
| 2023-05-31 | 9173 | Net 45 2 % | 92 | $103.16 | $101.14 | $2.02 |
| 2023-07-05 | 9359 | Net 45 2 % | 68 | $313.31 | $307.17 | $6.14 |
| 2023-07-11 | 9474 | Net 45 2 % | 66 | $313.31 | $307.17 | $6.14 |
| 2023-07-18 | 9497 | Net 45 2 % | 62 | $630.47 | $618.11 | $12.36 |
| 2023-07-25 | 9503 | Net 45 2 % | 56 | $103.16 | $101.14 | $2.02 |
| 2023-08-15 | 9552 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-08-22 | 9563 | Net 45 2 % | 57 | $630.47 | $618.11 | $12.36 |
| 2023-08-29 | 9654 | Net 45 2 % | 55 | $103.16 | $101.14 | $2.02 |
| 2023-09-06 | 9661 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-09-13 | 9685 | Net 45 2 % | 65 | $210.16 | $206.04 | $4.12 |
| 2023-09-27 | 9809 | Net 45 2 % | 61 | $523.47 | $513.21 | $10.26 |
| 2023-10-04 | 9873 | Net 45 2 % | 54 | $523.47 | $513.21 | $10.26 |
| 2023-10-11 | 9890 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-10-18 | 9912 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-10-25 | 9931 | Net 45 2 % | 51 | $733.62 | $719.24 | $14.38 |
| 2023-11-01 | 9933 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-11-08 | 9976 | Net 45 2 % | 55 | $313.31 | $307.17 | $6.14 |
| 2023-11-30 | 10030 | Net 45 2 % | 54 | $105.26 | $103.20 | $2.06 |
| 2023-12-13 | 10047 | Net 45 2 % | 58 | $1,282.75 | $1,257.60 | $25.15 |
| 2024-01-10 | 10114 | Net 45 2 % | 54 | $748.60 | $733.92 | $14.68 |
| 2024-01-31 | 11027 | Net 45 2 % | 61 | $748.60 | $733.92 | $14.68 |
| 2024-02-21 | 10160 | Net 45 2 % | 50 | $534.15 | $523.68 | $10.47 |
| 2024-02-28 | 10169 | Net 45 2 % | 51 | $428.89 | $420.48 | $8.41 |
| 2024-03-13 | 10206 | Net 45 2 % | 48 | $214.44 | $210.24 | $4.20 |
| 2024-03-20 | 10237 | Net 45 2 % | 69 | $534.15 | $523.68 | $10.47 |
| 2024-04-03 | 10251 | Net 45 2 % | 61 | $214.44 | $210.24 | $4.20 |
| 2024-04-24 | 10297 | Net 45 2 % | 63 | $534.15 | $523.68 | $10.47 |
| 2024-05-10 | 10329 | Net 45 2 % | 59 | $214.44 | $210.24 | $4.20 |
| 2024-06-18 | 10451 | Net 45 2 % | 72 | $1,068.31 | $1,047.36 | $20.95 |
| 2022-11-09 | 4393 | Net 45 2 % | 62 | $103.16 | $101.14 | $2.02 |

| Date | Invoice | Terms | Days | Amount | Net | Fee |
|---|---|---|---|---|---|---|
| 2022-11-23 | 5636 | Net 45 2 % | 57 | $630.47 | $618.11 | $12.36 |
| 2022-11-30 | 7082 | Net 45 2 % | 54 | $210.16 | $206.04 | $4.12 |
| 2022-12-07 | 7817 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2022-12-21 | 8198 | Net 45 2 % | 51 | $630.47 | $618.11 | $12.36 |
| 2022-12-28 | 8237 | Net 45 2 % | 50 | $103.16 | $101.14 | $2.02 |
| 2023-01-11 | 8359 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2023-01-18 | 8389 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-02-01 | 8483 | Net 45 2 % | 50 | $733.62 | $719.24 | $14.38 |
| 2023-02-22 | 8633 | Net 45 2 % | 51 | $733.62 | $719.24 | $14.38 |
| 2023-03-08 | 8685 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-03-15 | 8783 | Net 45 2 % | 51 | $630.47 | $618.11 | $12.36 |
| 2023-04-05 | 8858 | Net 45 2 % | 51 | $420.31 | $412.07 | $8.24 |
| 2024-03-27 | 10230 | Net 45 2 % | 56 | $1,497.20 | $1,467.84 | $29.36 |
| 2024-05-10 | 10318 | Net 45 2 % | 56 | $428.89 | $420.48 | $8.41 |
| 2024-06-19 | 10453 | Net 45 2 % | 55 | $428.89 | $420.48 | $8.41 |
| 2024-06-26 | 10494 | Net 45 2 % | 57 | $1,816.91 | $1,781.28 | $35.63 |
| 2024-07-10 | 10502 | Net 45 2 % | 56 | $105.26 | $103.20 | $2.06 |
| 2022-10-26 | 4319 | Net 45 2 % | 76 | $523.47 | $513.21 | $10.26 |
| 2022-11-09 | 4403 | Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2022-11-16 | 4433 | Net 45 2 % | 62 | $103.16 | $101.14 | $2.02 |
| 2022-11-23 | 5633 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2022-12-07 | 7811 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2022-12-21 | 8194 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2022-12-28 | 8246 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-01-04 | 8341 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-01-11 | 8364 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-01-18 | 8391 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-02-01 | 8468 | Net 45 2 % | 56 | $313.31 | $307.17 | $6.14 |
| 2023-02-15 | 8605 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-02-22 | 8634 | Net 45 2 % | 57 | $313.31 | $307.17 | $6.14 |
| 2023-03-08 | 8683 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-03-15 | 8782 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-03-22 | 8828 | Net 45 2 % | 57 | $1,046.94 | $1,026.41 | $20.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-29 | 8842 | Net 45 2 % | 54 | $210.16 | $206.04 | $4.12 |
| 2023-04-05 | 8863 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-04-26 | 8983 | Net 45 2 % | 56 | $103.16 | $101.14 | $2.02 |
| 2023-05-12 | 9057 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-05-17 | 9128 | Net 45 2 % | 54 | $103.16 | $101.14 | $2.02 |
| 2023-07-05 | 9357 | Net 45 2 % | 57 | $420.31 | $412.07 | $8.24 |
| 2023-06-27 | 9346 | Net 45 2 % | 65 | $313.31 | $307.17 | $6.14 |
| 2023-06-13 | 9297 | Net 45 2 % | 79 | $210.16 | $206.04 | $4.12 |
| 2023-06-06 | 9197 | Net 45 2 % | 86 | $103.16 | $101.14 | $2.02 |
| 2023-07-18 | 9495 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-07-25 | 9507 | Net 45 2 % | 52 | $420.31 | $412.07 | $8.24 |
| 2023-08-15 | 9557 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-08-22 | 9565 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-09-06 | 9666 | Net 45 2 % | 51 | $313.31 | $307.17 | $6.14 |
| 2023-09-20 | 9788 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-09-27 | 9804 | Net 45 2 % | 54 | $313.31 | $307.17 | $6.14 |
| 2023-10-04 | 9871 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-10-11 | 9894 | Net 45 2 % | 54 | $210.16 | $206.04 | $4.12 |
| 2023-10-18 | 9900 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-11-01 | 9941 | Net 45 2 % | 55 | $420.31 | $412.07 | $8.24 |
| 2023-11-22 | 10013 | Net 45 2 % | 55 | $210.16 | $206.04 | $4.12 |
| 2023-11-30 | 10022 | Net 45 2 % | 55 | $214.44 | $210.24 | $4.20 |
| 2023-12-06 | 10042 | Net 45 2 % | 51 | $534.15 | $523.68 | $10.47 |
| 2024-01-10 | 10115 | Net 45 2 % | 70 | $534.15 | $523.68 | $10.47 |
| 2024-01-31 | 11021 | Net 45 2 % | 64 | $105.26 | $103.20 | $2.06 |
| 2024-02-21 | 10164 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2024-03-13 | 10204 | Net 45 2 % | 47 | $105.26 | $103.20 | $2.06 |
| 2024-03-27 | 10224 | Net 45 2 % | 57 | $1,391.93 | $1,364.64 | $27.29 |
| 2024-04-03 | 10255 | Net 45 2 % | 61 | $105.26 | $103.20 | $2.06 |
| 2024-04-24 | 10304 | Net 45 2 % | 57 | $853.86 | $837.12 | $16.74 |
| 2023-11-08 | 9971 | Net 45 2 % | 231 | $105.26 | $103.20 | $2.06 |
| 2024-06-26 | 10487 | Net 45 2 % | 57 | $214.44 | $210.24 | $4.20 |
| 2024-06-19 | 10466 | Net 45 2 % | 71 | $1,068.31 | $1,047.36 | $20.95 |

| 2022-12-07 | 7810 | Net 45 2 % | 61 | $103.16 | $101.14 | $2.02 |
|---|---|---|---|---|---|---|
| 2022-12-14 | 8174 | Net 45 2 % | 57 | $210.16 | $206.04 | $4.12 |
| 2023-01-04 | 8338 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-01-11 | 8370 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-01-25 | 8433 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-02-01 | 8479 | Net 45 2 % | 61 | $210.16 | $206.04 | $4.12 |
| 2023-03-01 | 8659 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-03-08 | 8682 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-03-15 | 8779 | Net 45 2 % | 64 | $1,990.72 | $1,951.69 | $39.03 |
| 2023-03-29 | 8837 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-04-05 | 8861 | Net 45 2 % | 61 | $103.16 | $101.14 | $2.02 |
| 2023-05-03 | 9009 | Net 45 2 % | 58 | $103.16 | $101.14 | $2.02 |
| 2023-05-12 | 9046 | Net 45 2 % | 61 | $420.31 | $412.07 | $8.24 |
| 2023-06-20 | 9315 | Net 45 2 % | 72 | $313.31 | $307.17 | $6.14 |
| 2023-05-31 | 9172 | Net 45 2 % | 92 | $103.16 | $101.14 | $2.02 |
| 2023-05-24 | 9156 | Net 45 2 % | 99 | $210.16 | $206.04 | $4.12 |
| 2023-07-05 | 9360 | Net 45 2 % | 63 | $420.31 | $412.07 | $8.24 |
| 2023-07-18 | 9487 | Net 45 2 % | 62 | $733.62 | $719.24 | $14.38 |
| 2023-08-15 | 9553 | Net 45 2 % | 62 | $523.47 | $513.21 | $10.26 |
| 2023-06-06 | 9210 | Net 45 2 % | 134 | $420.31 | $412.07 | $8.24 |
| 2023-09-13 | 9683 | Net 45 2 % | 58 | $523.47 | $513.21 | $10.26 |
| 2023-09-20 | 9792 | Net 45 2 % | 63 | $210.16 | $206.04 | $4.12 |
| 2023-10-11 | 9883 | Net 45 2 % | 63 | $523.47 | $513.21 | $10.26 |
| 2023-10-18 | 9899 | Net 45 2 % | 62 | $210.16 | $206.04 | $4.12 |
| 2023-11-08 | 9972 | Net 45 2 % | 63 | $523.47 | $513.21 | $10.26 |
| 2023-11-15 | 10008 | Net 45 2 % | 68 | $210.16 | $206.04 | $4.12 |
| 2023-12-06 | 10037 | Net 45 2 % | 61 | $534.15 | $523.68 | $10.47 |
| 2023-12-20 | 10059 | Net 45 2 % | 75 | $214.44 | $210.24 | $4.20 |
| 2024-01-10 | 10108 | Net 45 2 % | 54 | $214.44 | $210.24 | $4.20 |
| 2024-01-17 | 10123 | Net 45 2 % | 61 | $105.26 | $103.20 | $2.06 |
| 2024-02-07 | 10133 | Net 45 2 % | 58 | $428.89 | $420.48 | $8.41 |
| 2024-02-14 | 10152 | Net 45 2 % | 58 | $105.26 | $103.20 | $2.06 |
| 2024-03-06 | 10192 | Net 45 2 % | 65 | $214.44 | $210.24 | $4.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-03-20 | 10212 | Net 45 2 % | 58 | $3,528.55 | $3,459.36 | $69.19 |
| 2024-04-17 | 10287 | Net 45 2 % | 64 | $963.04 | $944.16 | $18.88 |
| 2024-05-01 | 10313 | Net 45 2 % | 57 | $214.44 | $210.24 | $4.20 |
| 2024-05-28 | 10397 | Net 45 2 % | 59 | $428.89 | $420.48 | $8.41 |
| 2024-05-23 | 10388 | Net 45 2 % | 70 | $319.71 | $313.44 | $6.27 |
| 2024-06-19 | 10470 | Net 45 2 % | 69 | $1,282.75 | $1,257.60 | $25.15 |
| 2024-07-10 | 10513 | Net 45 2 % | 58 | $214.44 | $210.24 | $4.20 |
| 2024-08-07 | 10592 | Net 45 2 % | 63 | $214.44 | $210.24 | $4.20 |
| 2022-12-21 | 8193 | Net 45 2 % | 54 | $210.16 | $206.04 | $4.12 |
| 2023-03-15 | 8784 | Net 45 2 % | 55 | $1,467.25 | $1,438.48 | $28.77 |
| 2023-03-22 | 8825 | Net 45 2 % | 51 | $733.62 | $719.24 | $14.38 |
| 2023-04-19 | 8970 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2023-05-12 | 9054 | Net 45 2 % | 54 | $103.16 | $101.14 | $2.02 |
| 2023-05-24 | 9157 | Net 45 2 % | 44 | $210.16 | $206.04 | $4.12 |
| 2023-06-13 | 9308 | Net 45 2 % | 79 | $210.16 | $206.04 | $4.12 |
| 2023-06-06 | 9201 | Net 45 2 % | 86 | $313.31 | $307.17 | $6.14 |
| 2023-05-31 | 9171 | Net 45 2 % | 92 | $210.16 | $206.04 | $4.12 |
| 2023-07-18 | 9483 | Net 45 2 % | 51 | $733.62 | $719.24 | $14.38 |
| 2023-06-27 | 9341 | Net 45 2 % | 93 | $523.47 | $513.21 | $10.26 |
| 2023-08-08 | 9532 | Net 45 2 % | 52 | $103.16 | $101.14 | $2.02 |
| 2023-08-22 | 9566 | Net 45 2 % | 52 | $210.16 | $206.04 | $4.12 |
| 2023-08-29 | 9643 | Net 45 2 % | 52 | $313.31 | $307.17 | $6.14 |
| 2023-09-27 | 9803 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-10-04 | 9867 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2023-10-18 | 9906 | Net 45 2 % | 51 | $210.16 | $206.04 | $4.12 |
| 2023-10-25 | 9918 | Net 45 2 % | 50 | $313.31 | $307.17 | $6.14 |
| 2023-11-22 | 10012 | Net 45 2 % | 56 | $420.31 | $412.07 | $8.24 |
| 2023-12-13 | 10055 | Net 45 2 % | 51 | $214.44 | $210.24 | $4.20 |
| 2023-12-20 | 10076 | Net 45 2 % | 55 | $105.26 | $103.20 | $2.06 |
| 2024-01-03 | 10093 | Net 45 2 % | 61 | $214.44 | $210.24 | $4.20 |
| 2024-01-10 | 10116 | Net 45 2 % | 54 | $214.44 | $210.24 | $4.20 |
| 2024-01-31 | 11016 | Net 45 2 % | 57 | $214.44 | $210.24 | $4.20 |
| 2024-01-24 | 11011 | Net 45 2 % | 78 | $534.15 | $523.68 | $10.47 |

| 2024-03-06 | 10190 | Net 45 2 % | 56 | $748.60 | $733.92 | $14.68 |
| 2024-03-27 | 10225 | Net 45 2 % | 51 | $319.71 | $313.44 | $6.27 |
| 2024-04-03 | 10260 | Net 45 2 % | 51 | $534.15 | $523.68 | $10.47 |
| 2024-04-17 | 10278 | Net 45 2 % | 51 | $428.89 | $420.48 | $8.41 |
| 2024-04-24 | 10308 | Net 45 2 % | 57 | $319.71 | $313.44 | $6.27 |
| 2024-05-10 | 10328 | Net 45 2 % | 59 | $428.89 | $420.48 | $8.41 |
| 2024-05-15 | 10330 | Net 45 2 % | 56 | $105.26 | $103.20 | $2.06 |
| 2024-06-19 | 10458 | Net 45 2 % | 58 | $210.53 | $206.40 | $4.13 |
| 2024-06-26 | 10498 | Net 45 2 % | 63 | $534.15 | $523.68 | $10.47 |
| 2024-07-10 | 10504 | Net 45 2 % | 55 | $214.44 | $210.24 | $4.20 |
| 2024-07-18 | 10570 | Net 45 2 % | 56 | $214.44 | $210.24 | $4.20 |
| 2024-08-07 | 10590 | Net 45 2 % | 58 | $105.26 | $103.20 | $2.06 |
| 2022-10-26 | 4316 | Net 45 2 % | 76 | $103.16 | $101.14 | $2.02 |
| 2022-11-09 | 4397 | Net 45 2 % | 63 | $523.47 | $513.21 | $10.26 |
| 2022-11-16 | 4419 | Net 45 2 % | 58 | $210.16 | $206.04 | $4.12 |
| 2022-12-07 | 7807 | Net 45 2 % | 51 | $103.16 | $101.14 | $2.02 |
| 2022-12-14 | 8171 | Net 45 2 % | 57 | $630.47 | $618.11 | $12.36 |
| 2023-01-04 | 8339 | Net 45 2 % | 54 | $733.62 | $719.24 | $14.38 |
| 2023-02-01 | 8482 | Net 45 2 % | 56 | $210.16 | $206.04 | $4.12 |
| 2023-01-25 | 8425 | Net 45 2 % | 65 | $523.47 | $513.21 | $10.26 |
| 2023-02-15 | 8606 | Net 45 2 % | 58 | $523.47 | $513.21 | $10.26 |

| Exhibit D-2, Improperly Discounted Scent Fill Invoices | | | |
|---|---|---|---|
| | | | |
| | | | |
| Doc Header Text | Target's Vendor Income Department Improper Charges | Target Reason code description* | Amt charged by Target |
| VIAP | Improper Vendor Income (VI) Charges | Remodel stores | $118.75 |
| VIAP | Improper Vendor Income (VI) Charges | Remodel/new stores | $196.46 |
| VIAP | Improper Vendor Income (VI) Charges | D3 OMC IRA22433000004 | $5,761.74 |
| VCNA | Improper Vendor Income (VI) Charges | Markdown | $10,418.34 |
| VCNA | Improper Vendor Income (VI) Charges | comp | $8.80 |
| VCNA | Improper Vendor Income (VI) Charges | TGT circle Ivy | $338.66 |
| VCNA | Improper Vendor Income (VI) Charges | -D3 SLS 1999579-SCENT F | $3,471.44 |
| VCNA | Improper Vendor Income (VI) Charges | D3 INV 1999579-A MARKD | $1,936.24 |
| VCNA | Improper Vendor Income (VI) Charges | COMP | $1.52 |
| VCNA | Improper Vendor Income (VI) Charges | D3 SLS 1999579-TARGT I | $6,501.50 |
| VCNA | Improper Vendor Income (VI) Charges | D3 SLS 1999579-FY24 CO | $3,099.22 |
| VCNA | Improper Vendor Income (VI) Charges | 3075289-D3 SLS TGT CIRCLE IVY | $147.95 |
| VCNA | Improper Vendor Income (VI) Charges | 3102723-D3 SLS HP GI JUL WK 1 | $195.37 |
| VCNA | Improper Vendor Income (VI) Charges | 3102844-D3 SLS HP GI AUG WK 1 | $137.39 |
| VCNA | Improper Vendor Income (VI) Charges | 3055940-D3 SLS COMPREHENSIVE D | $89.60 |
| VCNA | Improper Vendor Income (VI) Charges | 3102844-D3 SLS HP GI AUG WK 2 | $211.36 |
| VCNA | Improper Vendor Income (VI) Charges | 3102844-D3 SLS HP GI AUG WK 3 | $218.99 |
| CB | Improper Vendor Income (VI) Charges | Allowance defective | $1,811.87 |
| CB | Improper Vendor Income (VI) Charges | Carton Shortage | $210.24 |
| CB | Improper Vendor Income (VI) Charges | Violation Db/Cr | $75.00 |
| CB | Improper Vendor Income (VI) Charges | No Explanation Given | $638.28 |
| CB | Improper Vendor Income (VI) Charges | Allowance - Defective | $2,583.54 |
| CB | Improper Vendor Income (VI) Charges | Carton Shortage | $1,364.64 |
| CB | Improper Vendor Income (VI) Charges | Rtv - Destroyed In Field | $8.76 |
| CB | Improper Vendor Income (VI) Charges | No Explanation Given | $749.13 |
| CB | Improper Vendor Income (VI) Charges | Allowance - Defective | $1,524.63 |
| CB | Improper Vendor Income (VI) Charges | Carton Shortage | $630.72 |
| CB | Improper Vendor Income (VI) Charges | Rtl - Salvaged | $70.08 |
| CB | Improper Vendor Income (VI) Charges | No Explanation Given | $1,291.59 |
| VSUP | Improper Vendor Income (VI) Charges | Remodel Stores | $37.95 |
| VSUP | Improper Vendor Income (VI) Charges | AUDPF22 | $1,572.23 |
| VSUP | Improper Vendor Income (VI) Charges | PAAL | $1,679.89 |
| VSUP | Improper Vendor Income (VI) Charges | Remodel stores | $347.04 |

| VSUP | Improper Vendor Income (VI) Charges | PAAL | $3,927.48 |
|------|-------------------------------------|---------|-----------|
| VSUP | Improper Vendor Income (VI) Charges | AUDPF21 | $2,653.92 |
| | | | |
| | | | |
| | | Total | $54,030.32 |
| | | | |
| | | | |
| | | | |
| **\*Source - Target Payment remittance detail** | | | |

Filing # 221828492 E-Filed 04/25/2025 02:40:37 PM

**FORM 1.997.    CIVIL COVER SHEET**

The civil cover sheet and the information contained in it neither replace nor supplement the filing and service of pleadings or other documents as required by law. This form must be filed by the plaintiff or petitioner with the Clerk of Court for the purpose of reporting uniform data pursuant to section 25.075, Florida Statutes. (See instructions for completion.)

### I.    CASE STYLE

IN THE CIRCUIT/COUNTY COURT OF THE <u>SIXTH</u>  JUDICIAL CIRCUIT,
IN AND FOR <u>PINELLAS</u>  COUNTY, FLORIDA

<u>Aromavalue Inc dba Scent Fill</u>
Plaintiff                                                          Case # <u>  25-002186-CI  </u>

                                                                     Judge  _____

vs.
<u>Target Corporation co CT Corporation System</u>
Defendant

### II.    AMOUNT OF CLAIM

Please indicate the estimated amount of the claim, rounded to the nearest dollar. The estimated amount of the claim is requested for data collection and clerical processing purposes only. The amount of the claim shall not be used for any other purpose.

☐ $8,000 or less
☐ $8,001 - $30,000
☐ $30,001- $50,000
☐ $50,001- $75,000
☐ $75,001 - $100,000
☒ over $100,000.00

### III.    TYPE OF CASE    (If the case fits more than one type of case,  select the most definitive category.) If the most descriptive label is a subcategory (is indented under a broader category), place an x on both the main category and subcategory lines.

- 1 -

**CIRCUIT CIVIL**

☐ Condominium
☒ Contracts and indebtedness
☐ Eminent domain
☐ Auto negligence
☐ Negligence—other
      ☐ Business governance
      ☐ Business torts
      ☐ Environmental/Toxic tort
      ☐ Third party indemnification
      ☐ Construction defect
      ☐ Mass tort
      ☐ Negligent security
      ☐ Nursing home negligence
      ☐ Premises liability—commercial
      ☐ Premises liability—residential
☐ Products liability
☐ Real Property/Mortgage foreclosure
      ☐ Commercial foreclosure
      ☐ Homestead residential foreclosure
      ☐ Non-homestead residential foreclosure
      ☐ Other real property actions

☐Professional malpractice
      ☐ Malpractice—business
      ☐ Malpractice—medical
      ☐ Malpractice—other professional
☐ Other
      ☐ Antitrust/Trade regulation
      ☐ Business transactions
      ☐ Constitutional challenge—statute or ordinance
      ☐ Constitutional challenge—proposed amendment
      ☐ Corporate trusts
      ☐ Discrimination—employment or other
      ☐ Insurance claims
      ☐ Intellectual property
      ☐ Libel/Slander
      ☐ Shareholder derivative action
      ☐ Securities litigation
      ☐ Trade secrets
      ☐ Trust litigation

**COUNTY CIVIL**

☐ Small Claims up to $8,000
☐ Civil
☐ Real property/Mortgage foreclosure

- 2 -

☐ Replevins
☐ Evictions
    ☐ Residential Evictions
    ☐ Non-residential Evictions
☐ Other civil (non-monetary)

## COMPLEX BUSINESS COURT

This action is appropriate for assignment to Complex Business Court as delineated and mandated by the Administrative Order. Yes ☐ No ☒

**IV.**    **REMEDIES SOUGHT** (check all that apply):
☒ Monetary;
☐ Nonmonetary declaratory or injunctive relief;
☐ Punitive

**V.**    **NUMBER OF CAUSES OF ACTION:** [   ]
(Specify)

   <u>3</u>

**VI.**    **IS THIS CASE A CLASS ACTION LAWSUIT?**
   ☐ yes
   ☒ no

**VII.**   **HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?**
   ☒ no
   ☐ yes If "yes," list all related cases by name, case number, and court.

**VIII.**  **IS JURY TRIAL DEMANDED IN COMPLAINT?**
   ☐ yes
   ☒ no

**IX.**    **DOES THIS CASE INVOLVE ALLEGATIONS OF SEXUAL ABUSE?**
   ☐ yes
   ☒ no

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief, and that I have read and will comply with the requirements of Florida Rule of Judicial Administration 2.425.

Signature: <u>s/ Mark M Barber</u>          Fla. Bar # <u>573701</u>
       Attorney or party               (Bar # if attorney)

<u>Mark M Barber</u>              <u>04/25/2025</u>
 (type or print name)            Date